| | | Utilization | | | | Viability | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Occupancy Rates - Certified Beds | | | | Adjusted Net Profit/Loss | | | | Days Cash on Hand |
| NAME | COUNTY | 2001 | 2002 | 2003 | Beds | 2002 | 2001 | 2000 | Average 2000-2002 | 2003 |
| Crown Nursing and Rehabil | Kings County | 94.6% | 94.8% | 92.8% | 189 | $563,714 | ($18,532) | $58,500 | $201,227 | 3 |
| Ditmas Park Care Center | Kings County | 91.2% | 89.8% | 92.7% | 200 | $953,869 | $2,160,854 | $1,503,937 | $1,539,487 | 40 |
| Dr. Susan Smith McKinney Nursing and Rehabilitation Center | Kings County | 96.1% | 96.0% | 96.0% | 305 | #N/A | #N/A | #N/A | #N/A | 0 |
| Four Seasons Nursing and | Kings County | 98.7% | 98.7% | 99.1% | 270 | #N/A | #N/A | #N/A | #N/A | 125 |
| Greenpark Care Center | Kings County | 97.2% | 97.1% | 96.4% | 400 | $1,570,141 | $1,274,390 | $2,382,061 | $1,742,197 | 14 |
| Haym Salomon Home For The | Kings County | 97.3% | 97.8% | 94.8% | 240 | $10,313 | $208,136 | $2,368,389 | $862,279 | 6 |
| Holy Family Home | Kings County | 99.0% | 99.3% | 96.0% | 200 | $2,020,371 | $909,474 | $823,840 | $1,251,228 | 40 |
| Lemberg Home & Geriatric | Kings County | 92.3% | 93.7% | 94.8% | 45 | $34,869 | $339,786 | $152,844 | $175,833 | 11 |
| Lutheran Augustana Center | Kings County | 97.7% | 96.3% | 96.2% | 240 | ($516,351) | $433,033 | $491,764 | $136,149 | 132 |
| Marcus Garvey Nursing Hom | Kings County | 86.5% | 91.1% | 91.6% | 295 | $2,255,777 | $3,239,705 | $2,328,579 | $2,608,020 | 508 |
| Menorah Home and Hospital for | Kings County | 97.6% | 98.1% | 90.9% | 320 | ($2,231,005) | $1,282,597 | $2,425,042 | $492,211 | 71 |
| Metropolitan Jewish Geria | Kings County | 96.3% | 94.9% | 96.1% | 529 | ($1,739,753) | $831,099 | $3,312,713 | $801,353 | 21 |
| New Carlton Rehab and Nursing Center | Kings County | 96.3% | 91.6% | 39.0% | 148 | $960,237 | $31,009 | #N/A | $495,623 | #N/A |
| New York Congregational N | Kings County | 98.5% | 98.6% | 98.9% | 200 | $88,373 | $495,209 | $1,829,889 | $804,490 | 86 |
| Norwegian Christian Home | Kings County | 97.9% | 97.9% | 95.3% | 135 | $2,676,442 | $91,814 | ($293,968) | $824,763 | 162 |
| Oxford Nursing Home | Kings County | 85.3% | 87.9% | 86.9% | 235 | $45,555 | $78,983 | $26,562 | $50,367 | 51 |
| Palm Gardens Center for | Kings County | 95.5% | 93.8% | 93.3% | 240 | #N/A | #N/A | #N/A | #N/A | -3 |
| Palm Tree Center for Nurs | Kings County | 93.9% | 89.1% | 86.9% | 79 | ($29,330) | $726,712 | $659,542 | $452,308 | -1 |
| Prospect Park Care Center | Kings County | 88.7% | 89.0% | 95.2% | 215 | ($980,643) | ($703,308) | $220,491 | ($487,820) | 8 |
| River Manor Care Center | Kings County | 89.4% | 88.6% | 89.9% | 380 | $741,491 | $1,274,128 | $3,343,138 | $1,786,252 | 30 |
| Ruby Weston Manor | Kings County | 72.1% | 77.8% | 77.3% | 280 | $1,126,318 | ($31,287) | #N/A | $547,516 | 141 |
| Rutland Nursing Home Co I | Kings County | 98.1% | 97.8% | 97.8% | 538 | $562,000 | $872,108 | $265,746 | $566,618 | 41 |
| Schulman and Schachne Ins | Kings County | 98.3% | 98.4% | 98.3% | 448 | $1,785,377 | $634,263 | ($17,709,234) | ($5,096,531) | 89 |
| Sea-crest Health Care Cen | Kings County | 97.5% | 94.6% | 95.2% | 320 | $573,416 | $1,258,953 | $2,229,716 | $1,354,028 | 5 |
| Sephardic Skilled Nursing | Kings County | 92.5% | 95.0% | 97.7% | 271 | $1,084,979 | $1,327,782 | $1,306,445 | $1,239,735 | 294 |
| Sheepshead Nursing and Re | Kings County | 98.6% | 98.6% | 98.0% | 200 | $2,066,343 | $1,744,633 | $5,160,593 | $2,990,523 | 3 |
| Shore View Nursing Home | Kings County | 95.7% | 93.6% | 93.2% | 320 | $37,005 | $1,518,039 | $1,446,076 | $1,000,373 | 89 |
| Shorefront Jewish Geriatr | Kings County | 96.6% | 96.9% | 97.4% | 360 | $4,579,434 | $2,701,751 | ($394,358) | $2,295,609 | 87 |
| Ss Joachim & Anne Residen | Kings County | 98.0% | 95.7% | 94.4% | 200 | $1,103,795 | $305,638 | $111,525 | $506,986 | 142 |
| Victory Memorial Hospital Snf | Kings County | 99.1% | 99.4% | 99.3% | 150 | #N/A | #N/A | #N/A | #N/A | #N/A |
| Wartburg Lutheran Home For the Aging | Kings County | 96.0% | 95.4% | 91.0% | 123 | $914,224 | $1,768,535 | $1,290,790 | $1,324,516 | 57 |
| Wartburg Nursing Home Inc | Kings County | 92.1% | 95.4% | 94.0% | 102 | ($2,079,801) | ($919,302) | ($656,581) | ($1,218,595) | 14 |
| Willoughby Rehabilitation | Kings County | 84.4% | 90.5% | 94.3% | 161 | ($2,345,931) | ($2,245,246) | $200,068 | ($1,463,703) | 6 |
| (The) Robert Mapplethorpe | New York County | 100.0% | 99.8% | 100.0% | 28 | ($1,955,483) | $4,612 | ($72,689) | ($674,520) | 464 |
| Amsterdam Nursing Home Co | New York County | 99.0% | 98.9% | 98.3% | 409 | $3,028,732 | $809,962 | $555,558 | $1,464,751 | 122 |
| Bialystoker Center for Nursing and Rehabilitation | New York County | 96.1% | 98.2% | 96.4% | 95 | ($657,495) | $43,081 | $501,023 | ($37,797) | 56 |
| Cabrini Center For Nursing | New York County | 98.9% | 98.9% | 98.4% | 240 | $288,229 | $308,991 | $1,599,083 | $732,101 | 13 |
| Coler Memorial Hospital Snf | New York County | 96.3% | 96.6% | 96.4% | 815 | #N/A | #N/A | #N/A | #N/A | #N/A |
| Coler-Goldwater Spec Hosp&Nurs Fac@Coler Nursing Facility Site | New York County | 97.9% | 98.3% | 97.6% | 574 | #N/A | #N/A | #N/A | #N/A | #N/A |
| Coler-Goldwater Spec Hosp&Nurs Fac@Goldwater Nursing Facility | New York County | 97.9% | 98.3% | 97.6% | 574 | #N/A | #N/A | #N/A | #N/A | #N/A |
| Dewitt Rehabilitation and | New York County | 95.0% | 94.7% | 94.8% | 499 | $17,425 | $1,850,737 | $2,294,538 | $1,387,567 | 8 |
| Fort Tryon Center for Reh | New York County | 97.7% | 98.5% | 94.3% | 205 | #N/A | #N/A | #N/A | #N/A | 2 |
| Gouverneur (New) Hospital Snf | New York County | 99.2% | 99.0% | 98.7% | 210 | #N/A | #N/A | #N/A | #N/A | 0 |
| Greater Harlem Nursing Ho | New York County | 98.2% | 97.7% | 97.4% | 200 | $517,420 | $1,354,218 | ($263,430) | $536,069 | 176 |
| Incarnation Childrens Cen | New York County | 80.1% | 91.2% | 97.9% | 21 | #N/A | #N/A | #N/A | #N/A | 34 |
| Isabella Geriatric Center | New York County | 97.7% | 98.5% | 97.6% | 705 | $1,616,161 | ($140,715) | $2,001,941 | $1,159,129 | 54 |
| Jewish Home and Hospital | New York County | 99.0% | 99.4% | 99.1% | 514 | ($1,001,874) | ($4,569,302) | $12,562,045 | $2,330,290 | 193 |
| Kateri Residence | New York County | 98.5% | 98.2% | 97.9% | 520 | $310,351 | $1,405,589 | $1,745,712 | $1,153,884 | 122 |
| Mary Manning Walsh Nursin | New York County | 99.4% | 98.8% | 99.0% | 362 | $2,331,055 | $2,681,721 | $2,192,082 | $2,401,619 | 150 |
| New East Side Nursing Hom | New York County | 99.0% | 98.6% | 98.2% | 58 | ($104,456) | $45,456 | $632,347 | $191,116 | 75 |
| New York Foundling Hosp C | New York County | 96.2% | 97.7% | 93.0% | 136 | $3,426,570 | ($4,843,552) | ($2,759,213) | ($1,392,065) | 9 |
| Northern Manhattan Rehabi | New York County | 97.8% | 98.2% | 98.0% | 320 | $2,717,510 | $1,988,110 | $2,340,899 | $2,348,840 | 11 |
| Rivington House-The Nicholas A Rango Health Care Facility | New York County | 84.3% | 84.3% | 83.6% | 219 | $3,056,258 | $3,027,810 | $6,035,892 | $4,039,987 | 281 |
| St Marys Center Inc | New York County | 97.7% | 97.2% | 96.8% | 40 | $818,245 | $632,350 | $175,509 | $542,035 | 192 |
| St Roses Home | New York County | 0.0% | 0.0% | 23.6% | 35 | #N/A | #N/A | #N/A | #N/A | #N/A |
| Terence Cardinal Cooke He | New York County | 97.0% | 97.2% | 96.8% | 679 | ($1,467,264) | ($876,084) | $89,457 | ($751,297) | 31 |

| | | Utilization | | | | Viability | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Occupancy Rates - Certified Beds | | | | Adjusted Net Profit/Loss | | | | Days Cash on Hand |
| NAME | COUNTY | 2001 | 2002 | 2003 | Beds | 2002 | 2001 | 2000 | Average 2000-2002 | 2003 |
| Village Center For Care | New York County | 97.0% | 97.2% | 95.8% | 200 | $168,080 | ($1,304,848) | ($1,004,942) | ($713,903) | 70 |

| | | Utilization | | | | Viability | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Occupancy Rates - Certified Beds | | | | Adjusted Net Profit/Loss | | | | Days Cash on Hand |
| NAME | COUNTY | 2001 | 2002 | 2003 | Beds | 2002 | 2001 | 2000 | Average 2000-2002 | 2003 |
| Hillside Manor Rehab and ECC | Queens County | 96.7% | 95.9% | 95.6% | 400 | $242,072 | $2,739,885 | ($1,109,700) | $624,086 | 18 |
| Bezalel Rehabilitation an | Queens County | 92.7% | 92.2% | 94.8% | 120 | $69,133 | ($436,491) | $334,344 | ($11,005) | 147 |
| Bishop Charles Waldo Maclean@Episcopal Nursing Home | Queens County | 93.9% | 89.6% | 97.4% | 163 | ($132,868) | $106,088 | $246,488 | $73,236 | 5 |
| Bridge View Nursing Home | Queens County | 88.5% | 90.8% | 94.2% | 200 | $189,014 | ($504,429) | ($161,163) | ($158,859) | 28 |
| Brookhaven Rehabilitation | Queens County | 95.8% | 93.9% | 95.5% | 298 | $3,776,704 | ($1,710,728) | ($2,084,336) | ($6,120) | 13 |
| Chapin Home For The Aging | Queens County | 98.3% | 96.9% | 97.8% | 220 | $2,370,324 | $3,081,398 | $3,433,231 | $2,961,651 | 619 |
| Cliffside Rehabilitation | Queens County | 97.1% | 95.2% | 95.7% | 218 | $151,975 | $664,072 | $1,458,660 | $758,236 | 55 |
| Dr William O Benenson Reh | Queens County | 95.3% | 93.7% | 94.1% | 302 | $456,847 | $1,680,767 | $2,226,821 | $1,454,812 | 18 |
| Dry Harbor Nursing Home | Queens County | 98.2% | 97.9% | 97.6% | 360 | $4,472,415 | $4,060,123 | $3,729,159 | $4,087,232 | -7 |
| Elmhurst Care Center Inc | Queens County | 96.5% | 93.6% | 94.7% | 240 | $5,711,632 | $1,310,664 | ($205,900) | $2,272,132 | 10 |
| Fairview Nursing Care Cen | Queens County | 96.5% | 97.0% | 97.6% | 200 | $2,003,404 | $2,535,136 | $1,622,747 | $2,053,762 | 18 |
| Far Rockaway Nursing Home | Queens County | 95.4% | 90.7% | 96.5% | 100 | ($631,104) | $18,913 | ($63,077) | ($225,089) | 10 |
| Flushing Manor Care Cente | Queens County | 91.6% | 90.8% | 88.6% | 278 | $896,362 | $1,676,333 | $1,401,800 | $1,324,832 | 34 |
| Flushing Manor Nursing & | Queens County | 98.0% | 97.1% | 96.8% | 227 | $262,259 | $67,303 | $1,250,304 | $526,622 | 36 |
| Forest Hills Care Center | Queens County | 95.6% | 94.4% | 92.3% | 100 | $1,504,468 | $2,252,404 | $2,106,085 | $1,954,319 | 25 |
| Forest View Center for Re | Queens County | 97.2% | 97.0% | 95.9% | 160 | $743,302 | $137,791 | $335,427 | $405,507 | 17 |
| Franklin Center for Rehab | Queens County | 96.8% | 95.9% | 94.4% | 320 | #N/A | #N/A | #N/A | #N/A | 3 |
| Haven Manor Health Care C | Queens County | 97.7% | 97.9% | 98.3% | 240 | $804,275 | $1,190,990 | $507,264 | $834,176 | 23 |
| Highland Care Center | Queens County | 93.1% | 93.0% | 89.8% | 320 | ($929,562) | $228,844 | $265,710 | ($145,003) | 7 |
| Hollis Park Manor Nursing | Queens County | 83.6% | 92.0% | 83.2% | 80 | $520,426 | $216,543 | $558,841 | $431,937 | 41 |
| Holliswood Care Center In | Queens County | 84.7% | 79.5% | 80.3% | 314 | $354,991 | ($634,672) | $2,261,991 | $660,770 | 53 |
| Horizon Care Center | Queens County | 96.2% | 96.0% | 94.9% | 280 | $379,334 | $838,144 | $1,126,815 | $781,431 | 2 |
| Jamaica Hospital Nursing | Queens County | 95.8% | 95.0% | 94.9% | 204 | ($462,386) | ($536,822) | ($2,527,223) | ($1,175,477) | 123 |
| Lawrence Nursing Care Cen | Queens County | 90.6% | 88.0% | 82.7% | 200 | ($6,987) | $104,081 | $882,554 | $326,549 | 14 |
| Little Neck Nursing Home | Queens County | 93.5% | 93.9% | 93.9% | 120 | $169,536 | $737,831 | $597,081 | $501,483 | 13 |
| Long Island Care Center I | Queens County | 93.4% | 92.7% | 87.1% | 200 | ($94,431) | ($688,813) | $474,339 | ($102,968) | 4 |
| Margaret Tietz Center For | Queens County | 98.7% | 97.3% | 97.7% | 200 | ($329,418) | $941,215 | $1,461,653 | $691,150 | 33 |
| Meadow Park Rehabilitatio | Queens County | 95.9% | 96.3% | 96.5% | 143 | $2,167,014 | $528,235 | ($1,591,390) | $367,953 | 6 |
| Midway Nursing Home | Queens County | 89.5% | 89.2% | 94.7% | 200 | $58,281 | $14,559 | $477,640 | $183,493 | 22 |
| Msgr J H Fitzpatric pav for Snc | Queens County | 97.7% | 98.2% | 98.0% | 115 | #N/A | #N/A | #N/A | #N/A | #N/A |
| New Glen Oaks Nursing Hom | Queens County | 98.7% | 97.8% | 98.0% | 60 | $151,353 | $228,690 | $198,943 | $192,995 | 28 |
| New Surfside Nursing Home | Queens County | 91.2% | 93.5% | 94.7% | 183 | $2,039,861 | $1,909,967 | $2,226,596 | $2,058,808 | 31 |
| New York State Veterans Home in New York City | Queens County | 98.4% | 97.7% | 97.3% | 250 | ($5,899,707) | ($2,962,989) | $1,097,656 | ($2,588,347) | 189 |
| Ocean Promenade Nursing C | Queens County | 0.0% | 91.8% | 90.0% | 120 | #N/A | #N/A | #N/A | #N/A | 2 |
| Oceanview Nursing & Rehab | Queens County | 96.0% | 94.7% | 90.2% | 102 | $3,912 | ($1,506,339) | $470,865 | ($343,854) | -1 |
| Ozanam Hall of Queens Nur | Queens County | 95.5% | 95.9% | 97.3% | 432 | $2,451,302 | $3,747,040 | $3,180,224 | $3,126,189 | 191 |
| Park Nursing Home | Queens County | 98.2% | 98.0% | 90.7% | 196 | $1,208,151 | $1,913,122 | $415,334 | $1,178,869 | 13 |
| Park Terrace Care Center | Queens County | 98.8% | 98.5% | 98.1% | 200 | $890,678 | $1,018,982 | $1,843,680 | $1,251,113 | 6 |
| Parker Jewish Institute f | Queens County | 98.8% | 96.6% | 96.0% | 527 | ($4,142,757) | $1,580,359 | $2,485,252 | ($25,715) | 37 |
| Peninsula Center For Exte | Queens County | 92.6% | 84.9% | 86.1% | 200 | ($401,282) | $231,214 | $457,884 | $95,939 | 47 |
| Promenade Rehabilitation | Queens County | 97.2% | 98.4% | 96.5% | 240 | $239,694 | $506,671 | $1,701,009 | $815,791 | 31 |
| Queen of Peace Residence | Queens County | 100.2% | 97.6% | 96.4% | 53 | ($549,817) | ($253,472) | $534,029 | ($89,753) | 12 |
| Queens Boulevard Extended | Queens County | 98.7% | 98.3% | 101.1% | 280 | $1,576,438 | ($74,942) | ($612,790) | $296,235 | 104 |
| Queens Center for Rehabil | Queens County | 90.2% | 91.0% | 86.7% | 179 | #N/A | #N/A | #N/A | #N/A | 2 |
| Queens Nassau Rehabilitat | Queens County | 97.7% | 97.4% | 97.2% | 200 | $1,050,657 | $659,848 | $1,410,042 | $1,040,182 | 1 |
| Regal Heights Rehabilitation and Health Care Center | Queens County | 92.2% | 97.8% | 96.2% | 280 | $840,027 | $181,221 | #N/A | $510,624 | 36 |
| Rego Park Nursing Home | Queens County | 94.4% | 94.7% | 92.2% | 200 | ($69,670) | $1,333,610 | ($24,982) | $412,986 | 26 |
| Resort Nursing Home | Queens County | 75.2% | 74.9% | 81.3% | 280 | ($1,333,706) | ($193,074) | $771,133 | ($251,882) | 14 |
| Rockaway Care Center | Queens County | 86.1% | 92.3% | 86.6% | 228 | $723,430 | $711,424 | $1,099,384 | $844,746 | 2 |
| Silvercrest | Queens County | 97.9% | 97.5% | 97.5% | 320 | $104,401 | $709,627 | $1,754,154 | $856,061 | 205 |
| St Marys Hospital For Chi | Queens County | 100.0% | 101.7% | 101.4% | 95 | $4,967,382 | $173,080 | ($1,624,556) | $1,171,969 | 84 |
| Union Plaza Care Center | Queens County | 97.1% | 96.7% | 95.8% | 280 | $2,809,611 | $1,596,821 | $4,053,254 | $2,819,895 | 8 |
| Waterview Nursing Care Ce | Queens County | 90.2% | 95.9% | 102.0% | 178 | ($738,052) | ($131,940) | $129,289 | ($246,901) | 10 |
| West Lawrence Care Center LLC | Queens County | 95.6% | 93.0% | 93.5% | 215 | ($1,766,928) | ($1,762,523) | ($819,060) | ($1,449,504) | #N/A |
| Windsor Park Nursing Home | Queens County | 96.8% | 97.0% | 97.6% | 70 | ($142,689) | $183,091 | ($9,584) | $10,273 | -11 |
| Woodcrest Rehabilitation | Queens County | 96.4% | 94.8% | 95.6% | 200 | $74,454 | ($401,758) | $530,880 | $67,859 | 47 |

| | | Utilization | | | | Viability | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Occupancy Rates - Certified Beds | | | | Adjusted Net Profit/Loss | | | | Days Cash on Hand |
| NAME | COUNTY | 2001 | 2002 | 2003 | Beds | 2002 | 2001 | 2000 | Average 2000-2002 | 2003 |
| New York Center for Rehabilitation & Nursing | Queens County | 0.0% | 80.0% | 94.2% | 280 | #N/A | #N/A | #N/A | #N/A | 0 |

| | | Utilization | | | | Viability | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Occupancy Rates - Certified Beds | | | | Adjusted Net Profit/Loss | | | | Days Cash on Hand |
| NAME | COUNTY | 2001 | 2002 | 2003 | Beds | 2002 | 2001 | 2000 | Average 2000-2002 | 2003 |
| Carmel Richmond Healthcar | Richmond County | 99.0% | 98.5% | 98.4% | 300 | $1,023,188 | $423,306 | $1,228,790 | $891,761 | 119 |
| Clove Lakes Health Care a | Richmond County | 95.9% | 95.7% | 95.3% | 576 | $7,382,701 | $6,445,170 | $9,415,703 | $7,747,858 | 6 |
| Eger Health Care and Reha | Richmond County | 99.5% | 99.6% | 99.6% | 378 | $219,206 | $1,209,779 | ($337,322) | $363,888 | 74 |
| Golden Gate Rehabilitatio | Richmond County | 0.0% | 95.4% | 94.1% | 238 | #N/A | #N/A | #N/A | #N/A | 7 |
| Lily Pond Nursing Home | Richmond County | 98.3% | 98.3% | 93.7% | 35 | $630 | $113,667 | $100,523 | $71,607 | 0 |
| New Vanderbilt Rehabilita | Richmond County | 88.3% | 90.8% | 93.9% | 320 | $2,702,408 | $1,777,233 | $2,645,086 | $2,374,909 | 4 |
| Sea View Hospital Rehabilitation Center and Home | Richmond County | 95.3% | 95.9% | 95.6% | 304 | #N/A | #N/A | #N/A | #N/A | 0 |
| Silver Lake Specialized Care Center | Richmond County | 90.4% | 91.8% | 92.2% | 278 | ($338,754) | $645,904 | $2,197,551 | $834,900 | 0 |
| St Elizabeth Anns Health | Richmond County | 98.4% | 98.1% | 98.3% | 300 | $1,930,580 | $6,699,266 | $1,041,929 | $3,223,925 | 60 |
| Staten Island Care Center | Richmond County | 90.5% | 91.4% | 85.8% | 300 | $1,056,088 | $683,386 | $1,643,399 | $1,127,624 | 0 |
| Verrazano Nursing Home | Richmond County | 92.2% | 93.7% | 95.0% | 120 | $124,064 | $502,970 | $314,522 | $313,852 | 2 |

| | | Utilization | | | | Viability | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Occupancy Rates - Certified Beds | | | | Adjusted Net Profit/Loss | | | | Days Cash on Hand |
| NAME | COUNTY | 2001 | 2002 | 2003 | Beds | 2002 | 2001 | 2000 | Average 2000-2002 | 2003 |
| Albany County Nursing Home | Albany County | 90.5% | 80.3% | 76.6% | 420 | ($7,176,763) | ($359,652) | ($419,055) | ($2,651,823) | 35 |
| Ann Lee Home & Infirmary | Albany County | 88.9% | 80.5% | 86.5% | 177 | ($2,069,707) | $28,830 | $659,632 | ($460,415) | 6 |
| Childs Nursing Home Compa | Albany County | 97.0% | 93.7% | 96.1% | 120 | ($1,101,601) | ($470,350) | $101,669 | ($490,094) | 61 |
| Daughters of Sarah Nursin | Albany County | 97.8% | 95.6% | 99.0% | 201 | $14,152 | $292,633 | ($504,488) | ($65,901) | 158 |
| Eddy Cohoes Rehabilitation Center | Albany County | 79.4% | 81.0% | 82.1% | 57 | $1,553,210 | ($649,258) | ($222,593) | $227,120 | 167 |
| Eddy-ford Nursing Home | Albany County | 99.9% | 99.4% | 99.5% | 120 | ($64,874) | $394,387 | $543,665 | $291,059 | 212 |
| Good Samaritan Lutheran Health Care Center | Albany County | 96.7% | 98.0% | 0.0% | 0 | ($748,190) | ($302,362) | ($397,562) | ($482,705) | 19 |
| Guilderland Center Nursin | Albany County | 98.8% | 97.4% | 96.9% | 127 | $185,399 | $80,090 | ($266,857) | ($456) | 2 |
| Julie Blair Nursing & Reh | Albany County | 97.1% | 95.5% | 96.0% | 200 | $138,721 | ($512,696) | ($886,164) | ($420,046) | 30 |
| Our Lady of Hope Residence | Albany County | 48.6% | 48.6% | 48.1% | 70 | $572,683 | ($700,790) | ($73,925) | ($67,344) | 25 |
| Our Lady of Mercy Life Center | Albany County | 99.7% | 99.5% | 98.7% | 160 | ($852,525) | $446,583 | $555,800 | $49,953 | 91 |
| St Margarets Center | Albany County | 99.6% | 99.9% | 99.9% | 58 | ($142,597) | ($31,403) | ($558,370) | ($244,123) | 111 |
| Teresian House Nursing Ho | Albany County | 100.1% | 100.1% | 99.8% | 300 | ($522,204) | ($18,108) | $1,654,603 | $371,430 | 114 |
| Villa Mary Immaculate | Albany County | 97.7% | 97.3% | 97.1% | 160 | ($1,156,792) | $388,540 | $546,317 | ($73,978) | 206 |
| Cedar Hedge Nursing Home | Clinton County | 96.0% | 97.3% | 98.0% | 60 | ($197,544) | $23,137 | ($65,076) | ($79,828) | 1 |
| Champlain Valley Physicians Hospital Medical Ctr Snf | Clinton County | 99.4% | 99.2% | 98.7% | 54 | #N/A | #N/A | #N/A | #N/A | #N/A |
| Clinton County Nursing Ho | Clinton County | 99.4% | 98.5% | 98.9% | 80 | $388,576 | $459,046 | $408,724 | $418,782 | 79 |
| Evergreen Valley Nursing | Clinton County | 96.4% | 96.9% | 98.2% | 89 | ($269,782) | $51,953 | $139,216 | ($26,204) | 15 |
| Meadowbrook Healthcare | Clinton County | 98.4% | 97.8% | 96.8% | 200 | ($269,394) | $388,253 | $104,470 | $74,443 | 3 |
| Adventist Nursing Home In | Columbia County | 97.7% | 96.6% | 93.5% | 120 | ($591,970) | $41,518 | ($111,900) | ($220,784) | 30 |
| Barnwell Nursing and Rehabilitation Center | Columbia County | 96.1% | 91.5% | 96.1% | 228 | ($1,117,809) | ($147,395) | ($179,954) | ($481,719) | #N/A |
| Firemens Home of the State of New York | Columbia County | 50.7% | 46.3% | 40.2% | 140 | #N/A | #N/A | #N/A | #N/A | #N/A |
| Pine Haven Home | Columbia County | 89.8% | 88.8% | 94.0% | 120 | ($429,254) | ($93,080) | ($77,082) | ($199,805) | 3 |
| Whittier/Green Manor | Columbia County | 0.0% | 77.0% | 73.1% | 120 | #N/A | #N/A | #N/A | #N/A | #N/A |
| Horace Nye Home | Essex County | 99.3% | 99.1% | 99.6% | 100 | ($83,500) | ($1,763,204) | ($1,169,717) | ($1,005,474) | 17 |
| Moses-ludington Nursing H | Essex County | 52.7% | 96.5% | 100.4% | 82 | ($1,674,339) | ($784,853) | $265,956 | ($731,079) | 101 |
| Uihlein Mercy Center | Essex County | 96.4% | 96.0% | 95.5% | 157 | ($273,242) | $30,880 | $105,789 | ($45,524) | 74 |
| Alice Hyde Medical Center | Franklin County | 98.6% | 98.6% | 98.2% | 75 | #N/A | #N/A | #N/A | #N/A | #N/A |
| Franklin County Nursing Home | Franklin County | 99.9% | 99.4% | 98.9% | 80 | ($30,629) | ($712,581) | ($433,249) | ($392,153) | 6 |
| Mercy Healthcare Center Inc | Franklin County | 91.4% | 92.4% | 93.3% | 80 | $18,059 | ($40,044) | ($278,148) | ($100,044) | 59 |
| Fulton County Residential | Fulton County | 91.4% | 89.0% | 96.4% | 176 | ($92,109) | ($204,594) | $22,011 | ($91,564) | 60 |
| Nathan Littauer Hospital | Fulton County | 99.5% | 99.5% | 99.6% | 84 | ($377,290) | ($2,842) | $173,251 | ($68,960) | 22 |
| Wells Nursing Home Inc | Fulton County | 98.9% | 98.6% | 98.6% | 100 | ($115,112) | $451,772 | $407,404 | $248,021 | 329 |
| Columbia-Greene Long Term Care | Greene County | 96.4% | 96.0% | 96.2% | 120 | #N/A | #N/A | #N/A | #N/A | #N/A |
| Eden Park Health Care Center - Greene | Greene County | 95.5% | 95.3% | 96.8% | 138 | $75,281 | $128,449 | ($851,904) | ($216,058) | 7 |
| Amsterdam Memorial Hospital Snf | Montgomery County | 99.0% | 98.6% | 99.1% | 160 | #N/A | #N/A | #N/A | #N/A | #N/A |
| Montgomery Meadows Reside | Montgomery County | 97.3% | 93.8% | 88.2% | 120 | ($295,307) | $409,359 | $580,481 | $231,511 | 24 |
| Mt Loretto Nursing Home Inc | Montgomery County | 99.1% | 98.6% | 98.4% | 120 | ($74,198) | $109,587 | $671,133 | $235,507 | 240 |
| Palatine Nursing Home | Montgomery County | 98.5% | 96.7% | 89.8% | 70 | ($2,119) | ($191,934) | $51,793 | ($47,420) | 3 |
| St Johnsville Rehabilitation and Nursing Center | Montgomery County | 98.1% | 97.4% | 98.5% | 120 | $1,003,688 | $1,352,363 | $1,521,623 | $1,292,558 | 12 |
| Aurelia Osborn Fox Memorial Hospital | Otsego County | 106.7% | 99.0% | 98.5% | 130 | #N/A | #N/A | #N/A | #N/A | #N/A |
| Oneonta Nursing and Rehab | Otsego County | 98.1% | 98.0% | 96.1% | 80 | $404,268 | ($64,532) | ($5,707) | $111,343 | 0 |
| The Meadows | Otsego County | 95.6% | 95.3% | 90.3% | 174 | $573,368 | $169,842 | ($622,366) | $40,281 | 377 |
| Eddy Heritage House Nursing Center | Rensselaer County | 99.7% | 99.3% | 99.5% | 120 | ($809,816) | ($565,806) | $4,782 | ($456,947) | 184 |
| Evergreen Commons | Rensselaer County | 82.4% | 92.2% | 91.5% | 242 | #N/A | #N/A | #N/A | #N/A | 6 |
| Hoosick Falls Health Center | Rensselaer County | 98.2% | 98.0% | 98.0% | 82 | ($466,958) | ($796,505) | ($191,961) | ($485,141) | 71 |
| James A Eddy Memorial Ger | Rensselaer County | 99.3% | 99.0% | 99.0% | 80 | $316,168 | $278,131 | $666,929 | $420,409 | 1838 |
| Northwoods Rehab and Extended Care Facility - Rosewood | Rensselaer County | 98.8% | 97.4% | 94.4% | 80 | $205,732 | $388,383 | $247,388 | $280,501 | 136 |
| Northwoods Rehab and Extended Care Facility - Troy | Rensselaer County | 95.3% | 94.9% | 94.7% | 120 | ($67,582) | $303,732 | ($62,383) | $57,922 | 133 |
| Resurrection Nursing Home Inc | Rensselaer County | 97.7% | 89.9% | 90.4% | 80 | ($1,418,905) | ($492,526) | ($884,205) | ($931,879) | 91 |
| The Springs Nursing and Rehabilitation Centre | Rensselaer County | 98.2% | 94.0% | 70.8% | 80 | $20,434 | ($117,139) | #N/A | ($48,353) | #N/A |
| Van Rensselaer Manor | Rensselaer County | 98.3% | 97.6% | 97.9% | 362 | ($1,016,659) | $1,250,849 | $933,503 | $389,231 | 0 |
| Saratoga Care Nursing Home | Saratoga County | 93.6% | 95.5% | 95.2% | 72 | #N/A | #N/A | #N/A | #N/A | #N/A |
| Saratoga County Maplewood Manor | Saratoga County | 99.2% | 99.3% | 98.8% | 277 | ($980,834) | $295,713 | $828,272 | $47,717 | 74 |
| Schuyler Ridge A Resident | Saratoga County | 98.5% | 98.3% | 97.6% | 120 | $103,063 | $276,139 | $374,353 | $251,185 | 79 |
| Wesley Health Care Center | Saratoga County | 99.1% | 99.9% | 95.7% | 356 | ($735,029) | ($930,140) | $333,712 | ($443,819) | 157 |

| | | Utilization | | | | Viability | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Occupancy Rates - Certified Beds | | | | Adjusted Net Profit/Loss | | | | Days Cash on Hand |
| NAME | COUNTY | 2001 | 2002 | 2003 | Beds | 2002 | 2001 | 2000 | Average 2000-2002 | 2003 |
| Baptist Health Nursing And Rehabilitation Center Inc | Schenectady County | 97.3% | 97.7% | 97.8% | 262 | $452,328 | ($19,814) | $583,068 | $338,494 | 100 |
| Ellis Center for Long Term Care | Schenectady County | 96.7% | 97.7% | 97.8% | 82 | #N/A | #N/A | #N/A | #N/A | #N/A |
| Glendale Home-schdy Cnty | Schenectady County | 70.2% | 65.6% | 86.8% | 360 | ($3,654,742) | ($754,727) | ($1,608,539) | ($2,006,003) | 7 |
| Kingsway Arms Nursing Cen | Schenectady County | 97.6% | 97.3% | 95.2% | 160 | $39,828 | $147,155 | $688,356 | $291,780 | 8 |
| Northwoods Rehab and Extended Care Facility - Hilltop | Schenectady County | 83.4% | 81.8% | 82.1% | 112 | $218,914 | $708,033 | $168,960 | $365,302 | -135 |
| The Avenue Nursing and Rehabilitation Centre | Schenectady County | 85.2% | 69.3% | 48.3% | 224 | ($2,332,768) | ($1,654,083) | #N/A | ($1,993,426) | #N/A |
| The Dutch Manor Nursing and Rehabilitation Centre | Schenectady County | 97.8% | 94.7% | 77.6% | 86 | $189,669 | $579,811 | $419,292 | $396,257 | #N/A |
| Eden Park Health Care Center - Schoharie | Schoharie County | 95.1% | 95.0% | 95.8% | 125 | ($143,300) | ($420,267) | ($147,952) | ($237,173) | 11 |
| Adirondack Tri-County Nursing and Rehabilitation | Warren County | 97.9% | 99.1% | 97.2% | 82 | ($411,441) | ($495,791) | $136,093 | ($257,046) | #N/A |
| Eden Park Health Care Center - Warren | Warren County | 94.8% | 92.6% | 94.1% | 120 | $119,956 | $424,675 | $240,949 | $261,860 | 2 |
| The Stanton Nursing and Rehabilitation Center | Warren County | 98.7% | 96.5% | 81.3% | 120 | $459,897 | $343,143 | $497,442 | $433,494 | #N/A |
| Westmount Health Facility | Warren County | 98.8% | 98.8% | 97.9% | 80 | $295,147 | $431,391 | $346,512 | $357,683 | 138 |
| Fort Hudson Nursing Center Inc | Washington County | 100.2% | 99.9% | 89.5% | 196 | ($9,516) | ($158,759) | ($128,829) | ($99,035) | 8 |
| Indian River Rehabilitation and Health Care Center Inc | Washington County | 98.7% | 97.3% | 96.5% | 122 | ($63,301) | ($1,054) | $2,761 | ($20,531) | -4 |
| Pleasant Valley | Washington County | 96.1% | 95.8% | 97.7% | 122 | ($451,854) | $10,626 | $151,753 | ($96,492) | 36 |
| The Orchard Nursing and Rehabilitation Center | Washington County | 98.8% | 96.5% | 79.0% | 88 | ($87,832) | ($174,352) | $223,332 | ($12,951) | #N/A |

| | | Utilization | | | | Viability | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Occupancy Rates - Certified Beds | | | | Adjusted Net Profit/Loss | | | | Days Cash on Hand |
| NAME | COUNTY | 2001 | 2002 | 2003 | Beds | 2002 | 2001 | 2000 | Average 2000-2002 | 2003 |
| Cuba Memorial Hospital Inc Snf | Allegany County | 0.0% | 0.0% | 95.4% | 61 | #N/A | #N/A | #N/A | #N/A | #N/A |
| Highland Healthcare Cente | Allegany County | 98.3% | 95.7% | 96.9% | 80 | $32,531 | $293 | ($122,764) | ($29,980) | 1 |
| The Waters of Houghton | Allegany County | 94.8% | 92.4% | 94.3% | 100 | ($211,222) | ($130,801) | $241,714 | ($33,436) | 34 |
| Wellsville Manor Care Cen | Allegany County | 63.6% | 86.2% | 74.8% | 120 | #N/A | #N/A | #N/A | #N/A | -3 |
| Gowanda Nursing Home | Cattaraugus County | 96.7% | 91.3% | 91.2% | 160 | ($151,876) | $291,426 | ($110,719) | $9,610 | 6 |
| St Josephs Manor | Cattaraugus County | 99.6% | 99.0% | 99.1% | 22 | $4,944 | ($59,317) | $72,647 | $6,091 | 338 |
| The Pines Healthcare & Rehabilitation Centers Machias Campus | Cattaraugus County | 93.9% | 95.3% | 94.2% | 115 | ($488,937) | ($42,352) | $504,290 | ($9,000) | 3 |
| The Pines Healthcare & Rehabilitation Centers Olean Campus | Cattaraugus County | 99.7% | 99.6% | 99.6% | 120 | $8,945 | $409,330 | $889,358 | $435,878 | 75 |
| The Waters of Allegany | Cattaraugus County | 89.1% | 87.1% | 85.0% | 37 | #N/A | #N/A | #N/A | #N/A | #N/A |
| The Waters of Salamanca | Cattaraugus County | 96.5% | 94.4% | 93.6% | 120 | $552,561 | $387,210 | $914,799 | $618,190 | 102 |
| Chautauqua County Home | Chautauqua County | 99.0% | 97.0% | 97.5% | 216 | ($220,230) | $986,975 | $1,178,398 | $648,381 | 80 |
| Gerry Nursing Home Co Inc | Chautauqua County | 99.6% | 98.4% | 98.2% | 120 | ($382,889) | ($248,590) | $7,064 | ($208,138) | 17 |
| Heritage Green Nursing Home | Chautauqua County | 99.6% | 82.5% | 96.9% | 151 | ($637,892) | ($23,797) | $71,343 | ($196,782) | 0 |
| Heritage Park Health Care Center | Chautauqua County | 99.5% | 115.4% | 97.8% | 149 | ($882,327) | $692,217 | $228,694 | $12,861 | 0 |
| Lake Shore Nursing Home Inc | Chautauqua County | 82.8% | 90.8% | 83.5% | 40 | $111,196 | ($48,653) | ($30,191) | $10,784 | 47 |
| Lutheran Retirement Home | Chautauqua County | 99.5% | 98.5% | 97.2% | 254 | ($194,373) | ($1,435,450) | $226,624 | ($467,733) | 62 |
| The Waters of Dunkirk | Chautauqua County | 97.1% | 92.6% | 90.7% | 40 | ($132,959) | ($164,269) | ($87,659) | ($128,296) | 13 |
| The Waters of Westfield | Chautauqua County | 97.4% | 95.8% | 95.3% | 120 | $8,951 | ($344,435) | $130,218 | ($68,422) | 113 |
| TLC Health Network - Lake Shore Hospital Nursing Facility | Chautauqua County | 97.2% | 97.7% | 93.7% | 120 | #N/A | #N/A | #N/A | #N/A | #N/A |
| Autumn View Health Care Facility LLC | Erie County | 97.7% | 97.8% | 98.3% | 160 | ($394,276) | ($48,398) | ($631,234) | ($357,969) | 2 |
| Beechwood Nursing Home | Erie County | 97.7% | 98.2% | 96.8% | 122 | $185,826 | $267,589 | $797,186 | $416,867 | 168 |
| Beechwood Residence | Erie County | 94.0% | 93.7% | 93.0% | 157 | ($445,152) | ($5,151) | ($19,017) | ($156,440) | 137 |
| Brothers of Mercy Nursing | Erie County | 97.7% | 98.6% | 98.4% | 240 | $137,674 | $153,167 | ($1,072,246) | ($260,468) | 24 |
| Buffalo General Hospital | Erie County | 96.7% | 96.5% | 95.8% | 242 | ($2,932,058) | ($480,555) | $310,097 | ($1,034,172) | 2589 |
| Canterbury Woods | Erie County | 91.1% | 96.8% | 97.0% | 48 | ($3,166,570) | ($3,101,822) | ($4,487,881) | ($3,585,424) | 713 |
| Delaware Nursing & Rehabilitation Center | Erie County | 93.4% | 92.6% | 94.0% | 200 | ($275,399) | ($173,307) | ($61,908) | ($170,205) | 5 |
| Elderwood Health Care Heathwood | Erie County | 96.8% | 96.4% | 96.4% | 160 | $159,715 | ($47,432) | ($186,847) | ($24,855) | 0 |
| Elderwood Health Care Lakewood | Erie County | 96.8% | 96.8% | 97.0% | 160 | ($323,583) | $274,664 | ($436,754) | ($161,891) | 18 |
| Elderwood Health Care Linwood | Erie County | 99.6% | 99.4% | 98.7% | 89 | $402,020 | $98,609 | ($97,868) | $134,254 | 20 |
| Elderwood Health Care Maplewood | Erie County | 97.2% | 96.9% | 97.0% | 160 | $163,798 | $288,464 | ($194,505) | $85,919 | 0 |
| Elderwood Health Care Oakwood | Erie County | 97.0% | 96.5% | 96.1% | 200 | ($334,310) | $347,262 | $658,772 | $223,908 | 0 |
| Elderwood Health Care Riverwood | Erie County | 97.1% | 97.0% | 97.4% | 80 | $127,643 | $322,024 | $18,099 | $155,922 | 9 |
| Elderwood Health Care Wedgewood | Erie County | 96.7% | 97.0% | 94.9% | 83 | ($447,018) | ($363,008) | #N/A | ($405,013) | 0 |
| Episcopal Residential Health Care Facility | Erie County | 95.1% | 94.5% | 93.1% | 172 | ($1,595,469) | ($1,258,927) | ($685,934) | ($1,180,110) | 83 |
| Erie County Home | Erie County | 94.7% | 93.7% | 99.1% | 586 | ($2,198,007) | ($1,334,578) | $25,137 | ($1,169,149) | #N/A |
| Erie County Medical Center Snf | Erie County | 97.7% | 97.6% | 95.4% | 156 | #N/A | #N/A | #N/A | #N/A | #N/A |
| Father Baker Manor | Erie County | 98.6% | 98.7% | 96.7% | 160 | ($285,995) | $381,953 | $458,929 | $184,962 | 284 |
| Fiddlers Green Manor Nursing Home | Erie County | 97.2% | 98.6% | 94.4% | 82 | $68,253 | $321,481 | $631,969 | $340,568 | 0 |
| Garden Gate Health Care Facility | Erie County | 98.3% | 98.1% | 98.7% | 160 | ($1,069,555) | ($9,696) | ($552,193) | ($543,815) | 3 |
| Grace Manor Health Care Facility | Erie County | 89.6% | 92.5% | 94.1% | 167 | ($125,449) | ($25,890) | $772,834 | $207,165 | 74 |
| Greenfield Health and Rehabilitation Center | Erie County | 95.5% | 94.9% | 95.0% | 160 | $268,637 | ($191,875) | $353,141 | $143,301 | 91 |
| Harris Hill Nursing Facility LLC | Erie County | 98.5% | 98.2% | 98.0% | 162 | $93,363 | $771,317 | $880,796 | $581,825 | 3 |
| Jennie B Richmond Chaffee | Erie County | 99.6% | 99.5% | 99.1% | 80 | $12,287 | $191,555 | ($475,639) | ($90,599) | 39 |
| Manor Oak Buffalo | Erie County | 0.0% | 0.0% | 0.0% | 0 | #N/A | #N/A | #N/A | #N/A | #N/A |
| Mcauley Residence | Erie County | 98.5% | 98.9% | 97.6% | 160 | ($365,479) | ($363,449) | $216,775 | ($170,718) | 206 |
| Mercy Hospital Skilled Nursing Facility | Erie County | 99.7% | 97.9% | 100.0% | 74 | #N/A | #N/A | #N/A | #N/A | #N/A |
| Millard Fillmore Skilled Nursing Facility | Erie County | 97.9% | 98.1% | 95.1% | 75 | #N/A | #N/A | #N/A | #N/A | #N/A |
| Nazareth Nursing Home | Erie County | 85.0% | 96.1% | 96.7% | 125 | ($376,899) | ($724,419) | ($264,950) | ($455,423) | 15 |
| Ridge View Manor | Erie County | 96.2% | 97.5% | 0.0% | 0 | $3,235 | $167,836 | ($74,361) | $32,237 | #N/A |
| Rosa Coplon Jewish Home | Erie County | 95.1% | 95.6% | 94.8% | 180 | ($605,632) | ($430,675) | $542,560 | ($164,582) | 102 |
| Schofield Residence | Erie County | 99.1% | 99.2% | 99.1% | 120 | ($117,462) | $300,597 | $1,015,610 | $399,582 | 231 |
| Seneca Health Care Center | Erie County | 99.2% | 98.5% | 98.9% | 160 | ($860,682) | ($155,882) | ($5,878) | ($340,814) | 0 |
| Sheridan Manor Nursing Home | Erie County | 95.0% | 95.6% | 0.0% | 0 | ($572,051) | ($857,506) | ($522,380) | ($650,646) | #N/A |
| St Andrew's Presbyterian | Erie County | 95.3% | 95.4% | 95.4% | 95 | $299,144 | $189,815 | $133,986 | $207,648 | 21 |
| St Catherine Laboure Health Care Center | Erie County | 95.7% | 90.6% | 90.2% | 80 | #N/A | #N/A | #N/A | #N/A | #N/A |
| St Francis Home of Williamsville | Erie County | 98.1% | 97.5% | 96.7% | 142 | ($682,834) | ($11,254) | $825,900 | $43,904 | 207 |

| NAME | COUNTY | Utilization: Occupancy Rates - Certified Beds 2001 | 2002 | 2003 | Beds | Viability: Adjusted Net Profit/Loss 2002 | 2001 | 2000 | Average 2000-2002 | Days Cash on Hand 2003 |
|---|---|---|---|---|---|---|---|---|---|---|
| St Francis of Buffalo | Erie County | 97.0% | 97.4% | 96.2% | 120 | ($225,517) | ($132,035) | $154,590 | ($67,654) | 86 |
| St Lukes Presbyterian Nursing Center | Erie County | 94.7% | 92.3% | 91.7% | 122 | ($249,825) | ($194,399) | $176,161 | ($89,354) | 3 |
| The Waters of Aurora Park | Erie County | 98.7% | 98.1% | 96.3% | 320 | ($492,676) | ($306,830) | $802,063 | $852 | 2 |
| The Waters of Eden | Erie County | 96.0% | 95.8% | 91.0% | 40 | ($71,446) | $39,800 | $132,172 | $33,509 | 4 |
| The Waters of Orchard Park | Erie County | 97.8% | 97.7% | 97.1% | 202 | ($695,168) | ($32,833) | $71,420 | ($218,860) | 13 |
| Waterfront Health Care Center | Erie County | 96.3% | 96.1% | 97.2% | 160 | ($1,004,965) | ($1,396,615) | $437,277 | ($654,768) | 121 |
| Williamsville Suburban Nursing Home | Erie County | 94.4% | 91.3% | 0.0% | 0 | ($3,859,880) | ($2,918,371) | ($865,880) | ($2,548,044) | #N/A |
| Niagara Lutheran Home and Rehabilitation Center Inc | Erie County | 96.6% | 97.6% | 97.7% | 173 | $309,921 | $176,867 | $247,884 | $244,891 | 108 |
| Batavia Nursing Home LLC | Genesee County | 98.0% | 97.1% | 96.4% | 62 | $145,528 | $476,392 | #N/A | $310,960 | 14 |
| Genesee County Nursing Home | Genesee County | 90.2% | 94.1% | 96.9% | 160 | ($1,025,643) | $255,881 | $945,571 | $58,603 | 21 |
| Leroy Village Green Residential Health Care Facility Inc | Genesee County | 94.2% | 93.6% | 92.8% | 140 | $410,389 | $311,564 | $511,572 | $411,175 | 4 |
| Western New York State Veterans Home | Genesee County | 97.4% | 98.1% | 98.4% | 126 | ($3,859,880) | ($2,918,371) | ($865,880) | ($2,548,044) | 35 |
| Briody Health Care Facility | Niagara County | 96.0% | 97.0% | 95.5% | 82 | $182,058 | $269,555 | $116,511 | $189,375 | 33 |
| Degraff Memorial Hospital - Skilled Nursing Facility | Niagara County | 96.9% | 98.4% | 96.7% | 80 | #N/A | #N/A | #N/A | #N/A | #N/A |
| Elderwood Health Care Crestwood | Niagara County | 96.8% | 97.4% | 96.4% | 160 | $341,146 | $610,105 | $637,872 | $529,708 | 29 |
| Fairchild Manor Nursing Home | Niagara County | 0.0% | 98.4% | 95.2% | 100 | #N/A | #N/A | #N/A | #N/A | 0 |
| Mount View Health Facility | Niagara County | 91.7% | 90.9% | 80.0% | 172 | ($811,272) | ($968,924) | ($839,567) | ($873,254) | 13 |
| Newfane Rehabilitation and Health Care Center Corp | Niagara County | 90.9% | 90.2% | 88.9% | 175 | ($595,199) | $106,201 | $188,615 | ($100,128) | 19 |
| Niagara Rehabilitation and Nursing Center | Niagara County | 83.2% | 90.7% | 94.8% | 160 | $121,795 | ($143,376) | ($7,289) | ($9,623) | 3 |
| North Gate Health Care Facility | Niagara County | 98.1% | 98.0% | 97.5% | 200 | ($864,742) | $5,531 | $521,654 | ($112,519) | 1 |
| Odd Fellow & Rebekah Rehabilitation & Health Care Center Inc | Niagara County | 92.8% | 97.0% | 97.0% | 120 | $664,850 | ($408,568) | ($648,924) | ($130,881) | 138 |
| Our Lady of Peace Nursing Care Residence | Niagara County | 0.0% | 0.0% | 52.4% | 250 | ($1,648,416) | $24,297 | $421,185 | ($400,978) | 18 |
| Schoellkopf Health Center | Niagara County | 99.7% | 98.9% | 99.3% | 120 | ($316,599) | $132,481 | ($98,477) | ($94,198) | 80 |
| The Waters of Gasport | Niagara County | 96.6% | 95.6% | 96.2% | 83 | $246,385 | $515,021 | $1,046,879 | $602,762 | 0 |
| Medina Memorial Hospital Snf | Orleans County | 96.2% | 93.8% | 98.3% | 30 | #N/A | #N/A | #N/A | #N/A | #N/A |
| Orchard Manor Inc | Orleans County | 95.0% | 90.8% | 91.5% | 160 | $94,128 | ($254,144) | $205,306 | $15,097 | 27 |
| Orleans County Nursing Ho | Orleans County | 82.9% | 83.5% | 83.6% | 137 | ($344,676) | $49,522 | $186,087 | ($36,356) | 60 |
| East Side Nursing Home | Wyoming County | 96.6% | 92.1% | 91.7% | 80 | ($85,629) | ($1,667) | ($23,395) | ($36,897) | 0 |
| Wyoming County Community Hospital Snf | Wyoming County | 97.5% | 95.7% | 96.0% | 160 | #N/A | #N/A | #N/A | #N/A | #N/A |

| | | Quality of Care | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NAME | COUNTY | Total # of Deficiencies | # at level 3 | # at level 4 | % whose level of help ADL's has increased | % who have Moderate to severe pain | % with Pressure high risk | Ulcers low risk | % Physically Restrained | % more anxious/ /depressed | % low risk res who lose control of B&B |
| Elizabeth Church Manor Nursing Home | Broome County | 11 | 0 | 0 | 26% | 5% | 7% | 2% | 2% | 20% | 79% |
| Good Shepherd-fairview Home Inc | Broome County | 4 | 0 | 0 | 21% | 16% | 15% | N/A | 2% | 19% | 59% |
| Ideal Senior Living Cente | Broome County | 5 | 0 | 0 | 12% | 4% | 10% | 2% | 7% | 12% | 43% |
| James G Johnston Memorial | Broome County | 7 | 0 | 0 | 30% | 10% | 12% | 5% | 5% | 12% | 84% |
| River Mede Health Care Rehabilitation & Nursing Center LLC | Broome County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Susquehanna Nursing Center | Broome County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| The Waters of Endicott | Broome County | 22 | 0 | 2 | 11% | 11% | 8% | 6% | 6% | 10% | 52% |
| Vestal Nursing Center | Broome County | 6 | 1 | 0 | 16% | 2% | 11% | 6% | 8% | 6% | 64% |
| Willow Point Nursing Home | Broome County | 14 | 0 | 0 | 13% | 5% | 15% | 7% | 5% | 12% | 58% |
| Auburn Nursing Home | Cayuga County | 4 | 2 | 0 | 11% | 0% | 2% | N/A | 10% | 2% | 63% |
| Cayuga County Nursing Hom | Cayuga County | 10 | 0 | 0 | 18% | 7% | 18% | N/A | 3% | 43% | 69% |
| Finger Lakes Center for Living | Cayuga County | 2 | 0 | 0 | 9% | 8% | 20% | 3% | 4% | 9% | 35% |
| Howd -- Northwoods Rehab and ECF | Cayuga County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Mercy Health & Rehab Center Nh Inc | Cayuga County | 26 | 5 | 0 | 17% | 8% | 19% | 4% | 10% | 15% | 47% |
| Arnot Ogden Medical Center Residential Health Care Facility | Chemung County | 2 | 0 | 0 | N/A | 6% | N/A | N/A | 7% | 19% | N/A |
| Bethany Nursing Home & Health Related Facility Inc | Chemung County | 14 | 0 | 0 | 21% | 17% | 11% | 3% | 0% | 12% | 56% |
| Chemung County Health Center - Nursing Facility | Chemung County | 3 | 0 | 0 | 20% | 4% | 8% | 2% | 4% | 22% | 75% |
| Elcor Nursing Home | Chemung County | 0 | 0 | 0 | 13% | 8% | 9% | 3% | 1% | 16% | 43% |
| St Josephs Hospital Snf | Chemung County | 2 | 0 | 0 | 14% | 7% | 16% | N/A | 20% | 13% | 72% |
| Chase Memorial Nursing Home Co Inc | Chenango County | 8 | 1 | 0 | 3% | 5% | 8% | 3% | 1% | 7% | 48% |
| Chenango Memorial Hospital Inc Snf | Chenango County | 10 | 0 | 0 | 10% | 8% | 3% | 3% | 3% | 3% | 50% |
| NYS Veterans Home | Chenango County | 7 | 0 | 0 | 16% | 3% | 10% | 1% | 15% | 16% | 70% |
| Pearl and Everett Gilmour | Chenango County | 4 | 0 | 0 | 20% | 14% | 22% | N/A | 5% | 17% | 80% |
| Valley View Manor Nursing | Chenango County | 4 | 1 | 0 | 17% | 10% | 8% | 0% | 15% | 14% | 54% |
| Cortland Care Center | Cortland County | 3 | 0 | 0 | 14% | 6% | 7% | 3% | 1% | 15% | 68% |
| Cortland Memorial Nursing Facility | Cortland County | 6 | 1 | 0 | 17% | 0% | 8% | N/A | 0% | 15% | 63% |
| Northwoods Rehab and Extended Care Facility - Cortland | Cortland County | 8 | 1 | 0 | 13% | 4% | 13% | 3% | 3% | 9% | 49% |
| Folts Home | Herkimer County | 7 | 0 | 0 | 26% | 3% | 9% | 10% | 18% | 17% | 35% |
| Little Falls Hospital | Herkimer County | 6 | 2 | 0 | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Mohawk Valley Nursing Home Inc | Herkimer County | 3 | 0 | 0 | 16% | 2% | 13% | N/A | 10% | 13% | 62% |
| Valley Health Services In | Herkimer County | 8 | 0 | 0 | 13% | 0% | 11% | 3% | 1% | 5% | 59% |
| Van Allen Nursing Home | Herkimer County | 5 | 0 | 0 | 14% | 2% | 18% | 10% | 0% | 15% | 61% |
| Carthage Area Hospital Inc | Jefferson County | 9 | 0 | 0 | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Mercy of Northern New York | Jefferson County | 8 | 2 | 0 | 12% | 4% | 4% | 0% | 17% | 8% | 43% |
| River Hospital Inc | Jefferson County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Samaritan Keep Nursing Home Inc | Jefferson County | 7 | 0 | 0 | 24% | 7% | 7% | 6% | 4% | 15% | 47% |
| The County Manor Nursing and Rehabilitation Centre | Jefferson County | 5 | 0 | 0 | 27% | 3% | 10% | N/A | 1% | 16% | 58% |
| Lewis County General Hospital - Nursing Home Unit | Lewis County | 7 | 0 | 0 | 22% | 4% | 10% | 0% | 7% | 14% | 38% |
| Avon Nursing Home | Livingston County | 3 | 0 | 0 | 13% | 0% | 0% | N/A | 17% | 20% | 84% |
| Conesus Lake Nursing Home | Livingston County | 4 | 0 | 1 | 3% | 0% | N/A | N/A | 11% | 23% | 40% |
| Livingston County Campus Snf | Livingston County | 6 | 1 | 0 | 32% | 3% | 10% | 0% | 7% | 13% | 51% |
| Livingston County Skilled Nursing Facility | Livingston County | 3 | 0 | 0 | 20% | 2% | 12% | 5% | 4% | 13% | 61% |
| Community Memorial Hospital Inc Nh Unit | Madison County | 4 | 0 | 0 | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Crouse Community Center Inc | Madison County | 4 | 0 | 0 | 15% | 4% | 7% | 8% | 2% | 11% | 64% |
| Oneida Healthcare Center | Madison County | 10 | 0 | 0 | 17% | 6% | 11% | 2% | 1% | 18% | 45% |
| Stonehedge Nursing Home Chittenango | Madison County | 3 | 0 | 0 | 18% | 6% | 5% | N/A | 3% | 10% | 70% |
| Aaron Manor Rehabilitation and Nursing Center | Monroe County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Arbor Hill Care Center | Monroe County | 26 | 3 | 3 | 23% | 4% | 24% | 3% | 0% | 16% | 48% |
| Baird Nursing Home | Monroe County | 3 | 1 | 0 | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Blossom Health Care Center | Monroe County | 3 | 0 | 0 | 6% | 9% | N/A | 2% | 0% | 14% | 45% |
| Church Home of The Protestant Episcopal Church | Monroe County | 7 | 0 | 1 | 22% | 10% | 15% | 3% | 0% | 17% | 58% |
| Crest Manor Living and Rehabilitation Center | Monroe County | 0 | 0 | 0 | 12% | 0% | 10% | N/A | 0% | 17% | 63% |

| NAME | COUNTY | Total # of Deficiencies | # at level 3 | # at level 4 | % whose level of help ADL's has increased | % who have Moderate to severe pain | % with Pressure high risk | Ulcers low risk | % Physically Restrained | % more anxious/ /depressed | % low risk res who lose control of B&B |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Edna Tina Wilson Living Center | Monroe County | 1 | 0 | 0 | 15% | 1% | 8% | 0% | 0% | 9% | 61% |
| Fairport Baptist Homes | Monroe County | 6 | 3 | 0 | 9% | 5% | 8% | 7% | 0% | 8% | 56% |
| Hamilton Manor Nursing Home | Monroe County | 2 | 0 | 0 | N/A | 2% | N/A | N/A | 3% | 12% | N/A |
| Hill Haven Nursing Home | Monroe County | 8 | 0 | 0 | 7% | 5% | 13% | 1% | 0% | 9% | 45% |
| Jennifer Matthew Nursing and Rehabilitation | Monroe County | 8 | 0 | 1 | 11% | 3% | 22% | 6% | 0% | 13% | 59% |
| Jewish Home & Infirmary of Rochester NY Inc | Monroe County | 2 | 0 | 0 | 9% | 4% | 7% | 4% | 1% | 13% | 49% |
| Kirkhaven | Monroe County | 1 | 0 | 0 | 14% | 1% | 12% | 4% | 8% | 11% | 53% |
| Lakeside - Beikirch Care Center Inc | Monroe County | 3 | 0 | 0 | 13% | 10% | 2% | N/A | 3% | 7% | 65% |
| Latta Road Nursing Home | Monroe County | 3 | 0 | 0 | N/A | 2% | N/A | N/A | 0% | 10% | N/A |
| Latta Road Nursing Home A | Monroe County | 6 | 0 | 0 | N/A | N/A | N/A | N/A | 3% | N/A | N/A |
| Maplewood Nursing Home Inc | Monroe County | 0 | 0 | 0 | 11% | 1% | 5% | N/A | 8% | 12% | 45% |
| Monroe Community Hospital | Monroe County | 1 | 0 | 0 | 19% | 9% | 14% | 2% | 6% | 9% | 49% |
| Park Ridge Nursing Home | Monroe County | 1 | 0 | 0 | 10% | 3% | N/A | N/A | 2% | 13% | 28% |
| Penfield Place | Monroe County | 6 | 0 | 0 | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| St Anns Community (Aged) | Monroe County | 1 | 0 | 0 | 16% | 2% | 9% | 4% | 1% | 13% | 40% |
| St Anns Community (NH) | Monroe County | 1 | 0 | 0 | 4% | 5% | N/A | 1% | 0% | 19% | 37% |
| St Johns Health Care Corp | Monroe County | 0 | 0 | 0 | 14% | 4% | 8% | 4% | 1% | 26% | 55% |
| The Brightonian Inc | Monroe County | 4 | 0 | 0 | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| The Friendly Home | Monroe County | 0 | 0 | 0 | 23% | 6% | 6% | 0% | 2% | 17% | 44% |
| The Highlands at Brighton | Monroe County | 9 | 1 | 0 | 5% | 5% | 19% | 2% | 10% | 12% | 41% |
| The Highlands Living Center | Monroe County | 4 | 0 | 0 | 36% | 6% | 16% | 2% | 0% | 28% | 37% |
| The Hurlbut | Monroe County | 4 | 0 | 0 | 19% | 2% | 14% | 1% | 1% | 16% | 50% |
| The Shore Winds LLC | Monroe County | 8 | 1 | 1 | 6% | 6% | 14% | 1% | 6% | 18% | 48% |
| Unity Living Center | Monroe County | 10 | 0 | 0 | 22% | 1% | 30% | 11% | 1% | 9% | 53% |
| Wedgewood Nursing Home | Monroe County | 1 | 0 | 0 | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Wesley Gardens Nursing Home | Monroe County | 10 | 0 | 0 | 12% | 5% | 11% | 2% | 8% | 8% | 50% |
| Westgate Nursing Home Inc | Monroe County | 6 | 0 | 0 | 5% | 7% | 17% | 4% | 0% | 9% | 33% |
| Woodside Manor Nursing Home | Monroe County | 4 | 0 | 0 | 24% | 0% | N/A | N/A | 5% | 30% | 47% |
| Bethany Gardens Skilled Living Center | Oneida County | 6 | 0 | 0 | 13% | 0% | N/A | 3% | 10% | 6% | 39% |
| Betsy Ross Rehabilitation | Oneida County | 11 | 0 | 0 | 14% | 2% | N/A | 0% | 9% | 14% | 53% |
| Charles T Sitrin Health C | Oneida County | 4 | 0 | 0 | 13% | 5% | 18% | 0% | 3% | 10% | 61% |
| Eastern Star Home & Infirmary | Oneida County | 0 | 0 | 0 | 13% | 4% | 6% | 0% | 9% | 14% | 32% |
| Eden Park - Utica | Oneida County | 6 | 2 | 0 | 12% | 6% | 22% | 2% | 9% | 12% | 39% |
| Faxton-St Lukes Healthcare Allen Calder | Oneida County | 1 | 0 | 0 | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Harding Nursing Home | Oneida County | 8 | 1 | 0 | 9% | 5% | 6% | N/A | 6% | 26% | 57% |
| Heritage Health Care Center | Oneida County | 10 | 2 | 0 | 14% | 4% | 15% | 6% | 0% | 11% | 41% |
| Katherine Luther Home | Oneida County | 14 | 0 | 0 | 11% | 1% | 6% | 2% | 4% | 16% | 34% |
| Loretto-Utica Nursing Home | Oneida County | 4 | 0 | 0 | 8% | 1% | 20% | 0% | 7% | 12% | 55% |
| Martin Luther Nursing Home | Oneida County | 8 | 0 | 0 | 12% | 2% | 4% | 5% | 4% | 16% | 32% |
| Masonic Home and Health Facility | Oneida County | 4 | 0 | 0 | 15% | 2% | 12% | 3% | 2% | 6% | 50% |
| Presbyterian Home For Central New York Inc | Oneida County | 8 | 1 | 0 | 12% | 9% | 13% | 2% | 7% | 10% | 58% |
| Rome Memorial Hospital - RHCF | Oneida County | 8 | 0 | 0 | 21% | 9% | 26% | N/A | 4% | 19% | 44% |
| Rome Nursing Home | Oneida County | 3 | 0 | 0 | 12% | 5% | 25% | 3% | 18% | 12% | 50% |
| St Joseph Nursing Home Co of Utica | Oneida County | 14 | 0 | 0 | 10% | 2% | 15% | 0% | 13% | 20% | 59% |
| St Lukes Home | Oneida County | 3 | 0 | 0 | 10% | 3% | 13% | 5% | 2% | 18% | 57% |
| Stonehedge Health and Rehabilitation Center Inc | Oneida County | 7 | 0 | 0 | 11% | 7% | 18% | 5% | 8% | 17% | 38% |
| Sunset Nursing and Rehabilitation Center Inc | Oneida County | 7 | 0 | 0 | 9% | 5% | 11% | 2% | 5% | 18% | 42% |
| Birchwood Health Care Center Inc | Onondaga County | 9 | 0 | 0 | 11% | 3% | 13% | 3% | 0% | 3% | 57% |
| Community General Hospital of Greater Syracuse Nursing Home | Onondaga County | 13 | 1 | 0 | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Iroquois Nursing Home Inc | Onondaga County | 7 | 0 | 0 | 16% | 1% | 23% | 3% | 15% | 16% | 69% |

| NAME | COUNTY | Quality of Care | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total # of Deficiencies | # at level 3 | # at level 4 | % whose level of help ADL's has increased | % who have Moderate to severe pain | % with Pressure high risk | Ulcers low risk | % Physically Restrained | % more anxious/ /depressed | % low risk res who lose control of B&B |
| James Square Health and Rehabilitation Centre | Onondaga County | 15 | 0 | 0 | 20% | 5% | 12% | 3% | 7% | 14% | 61% |
| Jewish Home of Central New York | Onondaga County | 15 | 0 | 0 | 10% | 0% | 13% | N/A | 7% | 3% | 54% |
| Loretto Health and Rehabilitation Center | Onondaga County | 12 | 0 | 0 | 10% | 2% | 10% | 2% | 4% | 12% | 59% |
| Nottingham Residential Health Care Facility | Onondaga County | 2 | 0 | 0 | 9% | 0% | N/A | N/A | 0% | 17% | N/A |
| Rosewood Heights Health Center | Onondaga County | 15 | 2 | 0 | 11% | 6% | 13% | 4% | 5% | 11% | 50% |
| St Camillus Residential Health Care Facility | Onondaga County | 11 | 1 | 0 | 26% | 9% | 12% | 2% | 4% | 6% | 51% |
| Sunnyside Care Center | Onondaga County | 3 | 0 | 0 | 3% | 1% | 10% | N/A | 1% | 18% | 51% |
| Syracuse Home Association | Onondaga County | 3 | 0 | 0 | 5% | 1% | 2% | N/A | 0% | 7% | 69% |
| The Crossings Nursing and Rehabilitation Center | Onondaga County | 4 | 1 | 0 | 16% | 2% | 5% | N/A | 0% | 9% | 49% |
| Van Duyn Home and Hospital | Onondaga County | 11 | 0 | 0 | 15% | 3% | 11% | 4% | 9% | 12% | 49% |
| Vivian Teal Howard Residential Health Care Facility | Onondaga County | 20 | 2 | 1 | 12% | 5% | 20% | 2% | 2% | 10% | 73% |
| Clifton Springs Hospital and Clinic Extended Care | Ontario County | 5 | 0 | 0 | 17% | 4% | 10% | 11% | 0% | 10% | 66% |
| Elm Manor Nursing Home | Ontario County | 2 | 0 | 0 | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| FF Thompson Continuing Ca | Ontario County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Living Center At Geneva North | Ontario County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Living Center At Geneva South | Ontario County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Ontario County Health Facility | Ontario County | 3 | 0 | 0 | 7% | 4% | 13% | 7% | 2% | 5% | 22% |
| Andrew Michaud Nursing Home | Oswego County | 12 | 2 | 0 | 11% | 4% | 11% | 3% | 2% | 17% | 60% |
| Loretto-Oswego Health and Rehabilitation Center | Oswego County | 5 | 0 | 0 | 14% | 6% | 4% | 2% | 0% | 9% | 55% |
| Pontiac Nursing Home | Oswego County | 9 | 1 | 0 | 20% | 4% | N/A | 3% | 4% | 13% | 33% |
| Seneca Hill Manor Inc | Oswego County | 4 | 0 | 0 | 23% | 2% | 7% | 0% | 1% | 28% | 40% |
| St Luke Residential Health Care Facility Inc | Oswego County | 5 | 0 | 0 | 17% | 4% | 14% | 3% | 9% | 34% | 49% |
| Sunrise Nursing Home | Oswego County | 8 | 1 | 0 | 10% | 2% | 26% | 7% | 1% | 13% | 48% |
| Schuyler Hospital Inc and Long Term Care Unit | Schuyler County | 3 | 0 | 0 | 14% | 5% | 10% | 10% | 10% | 8% | 58% |
| Huntington Living Center | Seneca County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Seneca Nursing and Rehabilitation Center | Seneca County | 1 | 0 | 0 | 16% | 4% | 7% | 4% | 0% | 10% | 25% |
| Claxton-Hepburn Medical Center RHCF | St. Lawrence County | 3 | 0 | 0 | 16% | N/A | N/A | N/A | N/A | N/A | N/A |
| Clifton-Fine Hospital RHCF | St. Lawrence County | 9 | 0 | 0 | 13% | N/A | N/A | N/A | N/A | N/A | N/A |
| Highland Nursing Home Inc | St. Lawrence County | 3 | 0 | 0 | 8% | 6% | 12% | 4% | 3% | 13% | 51% |
| Kinney Nursing Home | St. Lawrence County | 6 | 2 | 0 | 19% | 2% | N/A | N/A | 0% | 3% | N/A |
| St Josephs Home | St. Lawrence County | 7 | 1 | 0 | 19% | 12% | 21% | 0% | 10% | 28% | 37% |
| St Regis Nursing Home Inc | St. Lawrence County | 6 | 0 | 0 | 26% | 4% | 25% | 4% | 6% | 13% | 45% |
| United Helpers Canton Nursing Home Inc | St. Lawrence County | 10 | 2 | 0 | 29% | 4% | 9% | 0% | 1% | 11% | 30% |
| United Helpers Cedars Nursing Home Inc | St. Lawrence County | 5 | 0 | 0 | 20% | 3% | 29% | 17% | 1% | 15% | 39% |
| United Helpers Nursing Home Inc | St. Lawrence County | 5 | 0 | 0 | 16% | 1% | 28% | 10% | 3% | 6% | 45% |
| Founders Pavilion | Steuben County | 5 | 0 | 0 | 14% | 3% | 9% | 7% | 14% | 2% | 45% |
| Hornell Gardens | Steuben County | 5 | 0 | 1 | 11% | 5% | 7% | 2% | 16% | 20% | 46% |
| Ira Davenport Memorial Hospital Snf/hrf | Steuben County | 0 | 0 | 0 | 12% | 1% | 16% | 4% | 4% | 9% | 55% |
| Mcauley manor at Mercycare | Steuben County | 3 | 0 | 0 | 14% | 8% | 11% | N/A | 6% | 16% | 57% |
| Steuben County Infirmary | Steuben County | 0 | 0 | 0 | 11% | 0% | 12% | 0% | 1% | 20% | 51% |
| The Waters of Three River | Steuben County | 4 | 0 | 0 | 6% | 2% | 18% | N/A | 13% | 5% | 78% |
| Riverview Manor Health Care Center | Tioga County | 18 | 0 | 0 | 23% | N/A | N/A | N/A | N/A | 11% | N/A |
| Tioga Nursing Facility Inc | Tioga County | 9 | 0 | 0 | 19% | 7% | 14% | 0% | 12% | 21% | 54% |
| Groton Community Health Care Center Residential Care Facility | Tompkins County | 10 | 0 | 0 | 11% | 4% | 26% | N/A | 0% | 5% | 62% |
| Kendal at Ithaca Inc | Tompkins County | 8 | 0 | 0 | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Lakeside Nursing Home Inc | Tompkins County | 11 | 0 | 0 | 13% | 3% | 8% | 3% | 5% | 7% | 48% |
| Oak Hill Manor Nursing Ho | Tompkins County | 4 | 0 | 0 | 9% | 6% | 19% | N/A | 16% | 22% | 49% |
| Reconstruction Home Inc | Tompkins County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Blossom View Nursing Home | Wayne County | 0 | 0 | 0 | 8% | 0% | 1% | N/A | 0% | 14% | 34% |
| Newark Manor Nursing Home | Wayne County | 3 | 0 | 0 | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Wayne County Nursing Home | Wayne County | 6 | 1 | 0 | 16% | 6% | 10% | 1% | 5% | 16% | 34% |
| Wayne Health Care | Wayne County | 7 | 0 | 0 | 17% | 6% | 12% | 3% | 8% | 13% | 48% |

| | | Quality of Care | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NAME | COUNTY | Total # of Deficiencies | # at level 3 | # at level 4 | % whose level of help ADL's has increased | % who have Moderate to severe pain | % with Pressure high risk | Ulcers low risk | % Physically Restrained | % more anxious/ /depressed | % low risk res who lose control of B&B |
| Penn Yan Manor Nursing Home Inc | Yates County | 1 | 0 | 0 | 5% | 2% | N/A | N/A | 10% | 10% | 76% |
| Soldiers and Sailors Memorial Hospital Extended Care Unit | Yates County | 0 | 0 | 0 | 15% | 2% | 10% | 4% | 4% | 16% | 38% |

| NAME | COUNTY | Total # of Deficiencies | # at level 3 | # at level 4 | % whose level of help ADL's has increased | % who have Moderate to severe pain | % with Pressure high risk | Ulcers low risk | % Physically Restrained | % more anxious/ /depressed | % low risk res who lose control of B&B |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Delaware County Countryside Care Center | Delaware County | 4 | 0 | 0 | 9% | 3% | 12% | 0% | 4% | 15% | 49% |
| Mountainside Residential Care Center | Delaware County | 1 | 0 | 0 | 15% | 0% | 7% | N/A | 8% | 15% | 76% |
| Robinson Terrace | Delaware County | 4 | 3 | 0 | 6% | 1% | 10% | 0% | 14% | 13% | 35% |
| The Hospital Snf | Delaware County | 3 | 0 | 0 | N/A | 2% | N/A | N/A | 9% | 24% | N/A |
| Baptist Home of Brooklyn | Dutchess County | 5 | 0 | 0 | 9% | 1% | 11% | 0% | 11% | 10% | 64% |
| Eden Park Health Care Center - Dutchess | Dutchess County | 11 | 0 | 0 | 12% | 2% | 21% | 3% | 1% | 15% | 49% |
| Ferncliff Nursing Home Co | Dutchess County | 6 | 0 | 0 | 16% | 9% | 15% | 3% | 5% | 11% | 42% |
| Fishkill Health Related C | Dutchess County | 4 | 0 | 0 | 14% | 4% | 15% | 3% | 4% | 8% | 56% |
| Hudson Haven Care Center | Dutchess County | 6 | 0 | 0 | 16% | 5% | N/A | N/A | 4% | 12% | 61% |
| Hyde Park Nursing Home Inc | Dutchess County | 4 | 0 | 0 | 13% | 2% | 14% | 2% | 0% | 7% | 45% |
| Lutheran Center at Poughkeepsie Inc | Dutchess County | 4 | 1 | 0 | 25% | 4% | 21% | 2% | 9% | 24% | 44% |
| Northern Dutchess Residen | Dutchess County | 5 | 0 | 0 | 5% | 6% | 2% | N/A | 13% | 15% | 45% |
| River Valley Care Center | Dutchess County | 7 | 0 | 0 | 7% | 10% | 24% | 0% | 13% | 7% | 34% |
| The Center for Rehabilitation and Hlthcare at Dutchess | Dutchess County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Victory Lake Nursing Center | Dutchess County | 2 | 0 | 0 | 7% | 5% | N/A | 0% | 2% | 8% | 36% |
| Wingate at St Francis LLC | Dutchess County | 8 | 0 | 0 | 11% | 3% | 18% | 0% | 0% | 15% | 49% |
| Wingate of Dutchess | Dutchess County | 5 | 0 | 0 | 13% | 4% | 19% | 5% | 8% | 11% | 63% |
| Bon Secours/St. Joseph's Place | Orange County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Campbell Hall Rehabilitat | Orange County | 6 | 0 | 0 | 3% | 1% | 7% | N/A | 6% | 5% | 63% |
| Elant at Goshen Inc | Orange County | 2 | 0 | 0 | 28% | 0% | 11% | N/A | 4% | 17% | N/A |
| Elant at Newburgh Inc | Orange County | 5 | 1 | 0 | 14% | 3% | 13% | 5% | 3% | 11% | 51% |
| Glen Arden Inc | Orange County | 4 | 0 | 0 | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Montgomery Nursing Home | Orange County | 4 | 0 | 0 | 9% | 0% | 11% | N/A | 0% | 11% | N/A |
| Park Manor Rehabilitation | Orange County | 4 | 0 | 0 | 15% | 2% | 16% | 3% | 4% | 16% | 51% |
| Schervier Pavilion | Orange County | 3 | 0 | 0 | 35% | 6% | 14% | N/A | 4% | 13% | 78% |
| St Teresas Nursing & Reha | Orange County | 7 | 0 | 0 | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| The Valley View Center for Nursing and Rehab | Orange County | 17 | 0 | 0 | 16% | 4% | 12% | 2% | 0% | 16% | 58% |
| Putnam Commons RHCF | Putnam County | 4 | 0 | 0 | 13% | 4% | 10% | 0% | 1% | 8% | 50% |
| Putnam Nursing and Rehabilitation Center | Putnam County | 4 | 0 | 0 | 6% | 1% | 27% | 2% | 18% | 15% | 40% |
| Friedwald Center for Rehabilitation & Nursing LLC | Rockland County | 4 | 0 | 0 | 15% | 3% | 20% | 2% | 15% | 13% | 46% |
| Helen Hayes Hospital RHCF | Rockland County | 1 | 0 | 0 | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Northern Manor Geriatric | Rockland County | 6 | 0 | 0 | 17% | 2% | 25% | 6% | 17% | 10% | 54% |
| Northern Metropolitan Residential Health Care Facility | Rockland County | 2 | 0 | 0 | 11% | 3% | 21% | 3% | 2% | 6% | 84% |
| Northern Riverview Health | Rockland County | 2 | 0 | 0 | 13% | 2% | 12% | 4% | 7% | 7% | 82% |
| Nyack Manor Nursing Home | Rockland County | 0 | 0 | 0 | 19% | 3% | 22% | 0% | 3% | 3% | 65% |
| Pine Valley Center for Rehab and Nursing | Rockland County | 2 | 0 | 0 | 9% | 3% | 14% | 0% | 1% | 4% | 49% |
| Ramapo Manor Center for R | Rockland County | 7 | 0 | 0 | 6% | 8% | 12% | 2% | 9% | 4% | 58% |
| Summit Park Nursing Care Center | Rockland County | 11 | 0 | 0 | 14% | 4% | 12% | 1% | 1% | 14% | 47% |
| Tolstoy Foundation Nursin | Rockland County | 0 | 0 | 0 | 13% | 7% | 28% | N/A | 5% | 19% | 68% |
| Achieve Rehab and Nursing | Sullivan County | 13 | 0 | 0 | 10% | 6% | 18% | 6% | 8% | 6% | 52% |
| Catskill Regional Medical Center | Sullivan County | 5 | 0 | 0 | 6% | 7% | 20% | N/A | 9% | 5% | 55% |
| Roscoe Community Nursing | Sullivan County | 2 | 0 | 0 | 6% | 1% | 8% | 0% | 0% | 1% | 60% |
| Sullivan County Adult Car | Sullivan County | 8 | 0 | 0 | 12% | 1% | 10% | 0% | 2% | 10% | 43% |
| Albany Avenue Manor | Ulster County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Golden Hill Health Care Center | Ulster County | 5 | 0 | 0 | 14% | 2% | 14% | 6% | 6% | 17% | 45% |
| Hudson Valley Rehabilitation and Extended Care Center | Ulster County | 2 | 0 | 0 | 11% | 3% | 17% | 4% | 0% | 14% | 58% |
| Northeast Center for Special Care | Ulster County | 4 | 0 | 0 | 2% | 6% | 22% | 4% | 0% | 7% | 34% |
| Ten Broeck Commons | Ulster County | 6 | 0 | 0 | 11% | 4% | 10% | 4% | 8% | 14% | 47% |
| The Mountain View Nursing and Rehabilitation Center | Ulster County | 1 | 0 | 0 | 5% | 4% | 2% | N/A | 0% | 20% | 58% |
| Wingate of Ulster | Ulster County | 5 | 0 | 0 | 6% | 1% | 21% | 3% | 14% | 11% | 58% |
| Andrus On Hudson | Westchester County | 10 | 1 | 0 | 8% | 5% | 26% | 2% | 0% | 12% | 23% |
| Bayberry Nursing Home | Westchester County | 6 | 0 | 0 | 9% | 0% | N/A | N/A | 2% | 16% | 63% |

| | | Quality of Care | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NAME | COUNTY | Total # of Deficiencies | # at level 3 | # at level 4 | % whose level of help ADL's has increased | % who have Moderate to severe pain | % with Pressure high risk | Ulcers low risk | % Physically Restrained | % more anxious/ /depressed | % low risk res who lose control of B&B |
| Bethel Nursing Home Company Inc | Westchester County | 5 | 0 | 0 | 12% | 3% | N/A | N/A | 6% | 9% | 65% |
| Brandywine Nursing Home Inc | Westchester County | 3 | 0 | 0 | 21% | 2% | 13% | 0% | 20% | 14% | 59% |
| Cedar Manor Nursing Home | Westchester County | 2 | 0 | 0 | 14% | 6% | 23% | 2% | 1% | 8% | 67% |
| Cortlandt Healthcare LLC | Westchester County | 1 | 0 | 0 | 20% | 11% | 19% | N/A | 1% | 4% | 48% |
| Dumont Masonic Home | Westchester County | 5 | 0 | 0 | 6% | 8% | 14% | 2% | 0% | 6% | 43% |
| Field Home-holy Comforter | Westchester County | 3 | 0 | 0 | 18% | 4% | 19% | 0% | 5% | 8% | 51% |
| Glen Island Care Center | Westchester County | 10 | 0 | 0 | 9% | 1% | 34% | 4% | 3% | 7% | 39% |
| Hebrew Hospital Home of Westchester Inc | Westchester County | 7 | 0 | 0 | 13% | 3% | 22% | 2% | 3% | 16% | 55% |
| Helen and Michael Schaffe | Westchester County | 6 | 0 | 0 | 17% | 10% | 14% | 3% | 0% | 11% | 57% |
| Home For Aged Blind | Westchester County | 3 | 0 | 0 | 5% | 3% | 15% | 1% | 6% | 9% | 58% |
| Kendal on Hudson | Westchester County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| King Street Home Inc | Westchester County | 1 | 0 | 0 | 9% | 0% | 4% | N/A | 5% | 5% | 41% |
| Michael Malotz Skilled Nursing Pavilion | Westchester County | 5 | 0 | 0 | 25% | 11% | 30% | 12% | 0% | 13% | 43% |
| Nathan Miller Center For Nursing Care | Westchester County | 1 | 0 | 0 | 6% | 2% | N/A | 0% | 0% | 4% | 38% |
| New Sans Souci Nursing Ho | Westchester County | 8 | 0 | 0 | 12% | 6% | 12% | 3% | 2% | 4% | 71% |
| NYS Veterans Home at Montrose | Westchester County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Port Chester Nursing and Rehabilitation Centre | Westchester County | 2 | 0 | 0 | 11% | 3% | 11% | 0% | 3% | 5% | 46% |
| Regency Extended Care Center | Westchester County | 9 | 0 | 0 | 6% | 4% | 29% | 2% | 0% | 5% | 31% |
| Rosary Hill Home | Westchester County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Salem Hills Health Care Center | Westchester County | 1 | 0 | 0 | 12% | 2% | 6% | 0% | 10% | 15% | 46% |
| Sarah Neuman Center For Healthcare and Rehabilitation | Westchester County | 7 | 0 | 0 | 11% | 4% | 13% | 4% | 5% | 8% | 49% |
| Schnurmacher Center for Rehabilitation and Nursing | Westchester County | 6 | 0 | 0 | 23% | 4% | 17% | 3% | 1% | 15% | 68% |
| Sky View Rehabilitation and Health Care Center LLC | Westchester County | 4 | 2 | 0 | 14% | 5% | 18% | 4% | 4% | 9% | 34% |
| Somers Manor Nursing Home | Westchester County | 6 | 0 | 0 | 8% | 4% | 16% | 1% | 15% | 16% | 55% |
| Sprain Brook Manor N H | Westchester County | 2 | 0 | 0 | 31% | 3% | 13% | N/A | 0% | 14% | 57% |
| St Cabrini Nursing Home I | Westchester County | 12 | 0 | 0 | 12% | 4% | 10% | 2% | 4% | 11% | 65% |
| St Josephs Hosp Nursing H | Westchester County | 11 | 0 | 0 | 9% | 1% | 8% | 0% | 0% | 12% | 56% |
| St Marys Rehabilitation C | Westchester County | 2 | 0 | 0 | N/A | 0% | 3% | N/A | 5% | 3% | N/A |
| Sutton Park Center for Nu | Westchester County | 4 | 0 | 0 | 8% | 1% | 24% | 0% | 3% | 6% | 42% |
| Tarrytown Hall Care Cente | Westchester County | 10 | 0 | 0 | 14% | 2% | 15% | 2% | 0% | 18% | 53% |
| Taylor Care Center at Westchester | Westchester County | 6 | 0 | 0 | 11% | 6% | 32% | 8% | 1% | 6% | 50% |
| The Osborn | Westchester County | 2 | 0 | 0 | 4% | 0% | 9% | N/A | 0% | 8% | 71% |
| The Wartburg Home | Westchester County | 4 | 0 | 0 | 17% | 1% | 21% | 6% | 1% | 14% | 56% |
| Treetops Rehab and Care Center | Westchester County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| United Hebrew Geriatric Center | Westchester County | 8 | 0 | 0 | 10% | 0% | 9% | 2% | 0% | 4% | 42% |
| United Nursing Home For The Aged Inc | Westchester County | 3 | 0 | 0 | 17% | 3% | 13% | N/A | 10% | 6% | 75% |
| Victoria Home | Westchester County | 0 | 0 | 0 | 15% | 7% | N/A | 3% | 2% | 10% | 55% |
| Waterview Hills Nursing Center Inc | Westchester County | 3 | 0 | 0 | 14% | 7% | 12% | 0% | 1% | 10% | 38% |
| West Ledge Health Care Fa | Westchester County | 10 | 0 | 0 | 11% | 5% | 5% | N/A | 10% | 7% | 55% |
| Westchester Center for Rehabilitation and Nursing | Westchester County | 3 | 0 | 0 | 8% | 2% | 9% | 2% | 0% | 4% | 49% |
| Westchester Meadows | Westchester County | 1 | 0 | 0 | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| White Plains Center for Nursing Care | Westchester County | 7 | 0 | 0 | 13% | 3% | N/A | 0% | 0% | 12% | 58% |

| NAME | COUNTY | Quality of Care | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total # of Deficiencies | # at level 3 | # at level 4 | % whose level of help ADL's has increased | % who have Moderate to severe pain | % with Pressure high risk | Ulcers low risk | % Physically Restrained | % more anxious/ /depressed | % low risk res who lose control of B&B |
| A Holly Patterson Extende | Nassau County | 7 | 0 | 0 | 6% | 5% | 14% | 3% | 5% | 6% | 35% |
| Bayview Nursing and Rehabilitation Center | Nassau County | 26 | 2 | 3 | 11% | 0% | 12% | 0% | 39% | 6% | 54% |
| Beach Terrace Care Center | Nassau County | 3 | 0 | 0 | 7% | 6% | 15% | 0% | 1% | 17% | 26% |
| Belair Care Center Inc | Nassau County | 0 | 0 | 0 | 17% | 0% | 25% | 0% | 2% | 10% | 56% |
| Central Island Healthcare | Nassau County | 0 | 0 | 0 | 22% | 2% | 23% | 11% | 5% | 13% | 63% |
| Cold Spring Hills Center for N&R | Nassau County | 6 | 1 | 0 | 11% | 9% | 14% | 1% | 4% | 9% | 56% |
| East Rockaway Progressive | Nassau County | 4 | 0 | 0 | 4% | 8% | 18% | N/A | 1% | 4% | 67% |
| Franklin Hospital Medical | Nassau County | 5 | 0 | 0 | 17% | 5% | 8% | N/A | 0% | 21% | 59% |
| Fulton Commons Care Cente | Nassau County | 5 | 0 | 0 | 15% | 2% | 17% | 1% | 1% | 13% | 53% |
| Garden Care Center | Nassau County | 4 | 0 | 0 | 17% | 4% | 31% | 10% | 3% | 11% | 49% |
| Glen Cove Center for Nurs | Nassau County | 5 | 2 | 0 | 11% | 1% | 9% | 0% | 0% | 1% | 58% |
| Glengariff Corp | Nassau County | 0 | 0 | 0 | 4% | 5% | 20% | 7% | 12% | 8% | 47% |
| Grace Plaza Nursing and Rehab | Nassau County | 6 | 0 | 0 | 16% | 1% | 21% | 2% | 3% | 19% | 62% |
| Grandell Rehabilitation a | Nassau County | 3 | 0 | 0 | 14% | 1% | 22% | 2% | 4% | 10% | 45% |
| Hempstead Park Nursing Ho | Nassau County | 4 | 0 | 0 | 6% | 2% | 20% | 3% | 1% | 5% | 28% |
| Highfield Gardens of Great Neck | Nassau County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Marquis Care Center | Nassau County | 5 | 0 | 0 | 7% | 1% | 4% | N/A | 14% | 6% | 57% |
| Mayfair Care Center | Nassau County | 9 | 1 | 0 | 10% | 2% | N/A | N/A | 8% | 0% | N/A |
| Meadowbrook Care Center I | Nassau County | 1 | 0 | 0 | 9% | 2% | 9% | 2% | 6% | 11% | 65% |
| Nassau Extended Care Faci | Nassau County | 11 | 1 | 0 | 11% | 0% | 38% | 5% | 0% | 4% | 37% |
| North Shore University Ho | Nassau County | 4 | 0 | 0 | 13% | 3% | 10% | 3% | 0% | 5% | 58% |
| Oceanside Care Center Inc | Nassau County | 3 | 0 | 0 | 16% | 0% | 14% | N/A | 0% | 15% | 75% |
| Park Avenue Extended Care | Nassau County | 4 | 2 | 0 | 12% | 1% | 14% | 2% | 1% | 17% | 51% |
| Park View Nursing Home In | Nassau County | 7 | 1 | 0 | 9% | 8% | 23% | 5% | 3% | 13% | 55% |
| Rockville Nursing Center | Nassau County | 5 | 0 | 0 | 20% | 4% | 18% | 5% | 2% | 12% | 63% |
| Rockville Skilled Nursing | Nassau County | 5 | 0 | 0 | 900% | 6% | 13% | N/A | 4% | 15% | 74% |
| Sands Point Center For He | Nassau County | 3 | 0 | 0 | 11% | 2% | 19% | N/A | 3% | 20% | 61% |
| South Shore Healthcare | Nassau County | 0 | 0 | 0 | 11% | 3% | 23% | N/A | 0% | 9% | 65% |
| Sunharbor Manor | Nassau County | 0 | 0 | 0 | 7% | 1% | 21% | 3% | 5% | 7% | 58% |
| The Komanoff Center for Geriatric and Rehabilitative Medicine | Nassau County | 4 | 0 | 0 | 13% | 8% | 28% | 4% | 2% | 13% | 51% |
| Townhouse Extended Care F | Nassau County | 2 | 0 | 0 | 5% | 3% | 22% | 2% | 2% | 2% | 43% |
| White Oaks Nursing Home | Nassau County | 0 | 0 | 0 | 12% | 2% | 10% | 1% | 7% | 19% | 63% |
| Woodbury Nursing Home | Nassau County | 4 | 0 | 0 | 15% | 1% | 13% | 0% | 2% | 8% | 38% |
| Woodmere Rehabilitation A | Nassau County | 6 | 0 | 0 | 14% | 2% | 33% | 7% | 3% | 4% | 65% |
| Affinity Skilled Living a | Suffolk County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Avalon Gardens Rehabilitation and Health Care Center | Suffolk County | 12 | 0 | 0 | 7% | 2% | 28% | 5% | 9% | 15% | 38% |
| Bellhaven Center For Geri | Suffolk County | 3 | 0 | 2 | 10% | 3% | 13% | 3% | 15% | 11% | 56% |
| Berkshire Nursing & Rehab | Suffolk County | 1 | 0 | 0 | 24% | 0% | 11% | 2% | 2% | 8% | 57% |
| Broadlawn Manor Nursing and Rehab | Suffolk County | 4 | 1 | 0 | 8% | 1% | 13% | 2% | 6% | 6% | 63% |
| Brookhaven Health Care Fa | Suffolk County | 1 | 0 | 0 | 9% | 2% | 7% | 3% | 0% | 9% | 51% |
| Carillon Nursing and Reha | Suffolk County | 0 | 0 | 0 | 11% | 2% | 17% | 3% | 6% | 10% | 71% |
| Cedar Lodge Nursing Home | Suffolk County | 1 | 0 | 0 | 13% | 1% | 33% | 8% | 8% | 11% | 49% |
| Central Suffolk Hospital Snf | Suffolk County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Crest Hall Care Center | Suffolk County | 10 | 0 | 0 | 12% | 0% | N/A | 0% | 0% | 11% | 40% |
| Daleview Care Center | Suffolk County | 2 | 0 | 0 | 11% | 0% | 26% | N/A | 10% | 10% | 66% |
| East Neck Nursing and Reh | Suffolk County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Good Samaritan Nursing Home | Suffolk County | 0 | 0 | 0 | 13% | 6% | 13% | 6% | 1% | 18% | 53% |
| Gurwin Jewish Geriatric C | Suffolk County | 7 | 1 | 0 | 5% | 5% | 26% | 8% | 10% | 17% | 64% |
| Hilaire Farm Nursing Home | Suffolk County | 0 | 0 | 0 | 9% | 0% | 9% | N/A | 15% | 21% | 62% |
| Huntington Hills Center f | Suffolk County | 2 | 0 | 0 | 8% | 4% | 11% | 6% | 7% | 15% | 64% |
| Island Nursing and Rehab | Suffolk County | 3 | 0 | 0 | 8% | 1% | 17% | 12% | 0% | 14% | 27% |
| Jeffersons Ferry | Suffolk County | 2 | 0 | 0 | 10% | 0% | N/A | N/A | 11% | 14% | 50% |

| NAME | COUNTY | Quality of Care | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total # of Deficiencies | # at level 3 | # at level 4 | % whose level of help ADL's has increased | % who have Moderate to severe pain | % with Pressure high risk | Ulcers low risk | % Physically Restrained | % more anxious/ /depressed | % low risk res who lose control of B&B |
| John J Foley Skilled Nurs | Suffolk County | 1 | 0 | 0 | 15% | 6% | 24% | 0% | 4% | 5% | 47% |
| Little Flower Nursing Hom | Suffolk County | 1 | 0 | 0 | 10% | 1% | 24% | 3% | 1% | 7% | 58% |
| Long Island State Veteran | Suffolk County | 2 | 0 | 0 | 8% | 5% | 16% | 1% | 3% | 9% | 50% |
| Maria Regina Residence In | Suffolk County | 0 | 0 | 0 | 10% | 5% | 14% | 0% | 1% | 17% | 50% |
| Medford Multicare Center for Living | Suffolk County | 12 | 2 | 0 | 12% | 3% | 22% | 1% | 7% | 4% | 47% |
| Nesconset Nursing Center | Suffolk County | 0 | 0 | 0 | 7% | 2% | 11% | 3% | 4% | 14% | 72% |
| Oak Hollow Nursing Center | Suffolk County | 3 | 0 | 0 | 14% | 4% | 23% | 5% | 2% | 4% | 68% |
| Our Lady of Consolation G | Suffolk County | 6 | 0 | 0 | 9% | 3% | 18% | 3% | 1% | 7% | 43% |
| Patchogue Nursing Center | Suffolk County | 4 | 0 | 3 | 16% | 0% | 39% | 8% | 5% | 9% | 71% |
| Peconic Landing at Southold | Suffolk County | 6 | 0 | 0 | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Petite Fleur Nursing Home | Suffolk County | 2 | 0 | 0 | 8% | 2% | 25% | 3% | 2% | 9% | 61% |
| Port Jefferson Health Car | Suffolk County | 3 | 0 | 0 | 15% | 1% | 17% | 2% | 6% | 17% | 45% |
| Riverhead Nursing Home | Suffolk County | 4 | 0 | 1 | 13% | 9% | 17% | 9% | 4% | 16% | 63% |
| Ross Health Care Center | Suffolk County | 2 | 0 | 0 | 9% | 6% | 13% | 0% | 0% | 18% | 64% |
| San Simeon by the Sound C | Suffolk County | 0 | 0 | 0 | 15% | 5% | 11% | 2% | 4% | 15% | 58% |
| Smithtown Health Care Fac | Suffolk County | 1 | 0 | 0 | 16% | 3% | 21% | 8% | 2% | 7% | 57% |
| Southampton Care Center | Suffolk County | 2 | 0 | 0 | 6% | 2% | N/A | N/A | 9% | 9% | N/A |
| St Catherine of Siena Nursing Home | Suffolk County | 2 | 1 | 0 | 11% | 4% | 25% | 4% | 9% | 7% | 46% |
| St James Healthcare Center | Suffolk County | 2 | 0 | 0 | 8% | 3% | 16% | 1% | 8% | 4% | 61% |
| St James Plaza Nursing Facility | Suffolk County | 0 | 0 | 0 | 10% | 3% | 11% | 1% | 21% | 13% | 49% |
| St Johnland Nursing Center | Suffolk County | 2 | 0 | 0 | 13% | 5% | 22% | 7% | 5% | 9% | 69% |
| Sunrise Manor Center for Nursing and Rehabilitation | Suffolk County | 2 | 0 | 0 | 7% | 1% | 31% | N/A | 4% | 9% | 71% |
| The Center for Nursing & Rehabilitation at Birchwood | Suffolk County | 5 | 2 | 0 | 2% | 3% | 6% | 0% | 2% | 8% | 51% |
| Westhampton Care Center | Suffolk County | 0 | 0 | 0 | 5% | 0% | 5% | 5% | 1% | 6% | 62% |
| Woodhaven Nursing Home | Suffolk County | 0 | 0 | 0 | 17% | 3% | 23% | 7% | 5% | 18% | 75% |

| NAME | COUNTY | Quality of Care: Total # of Deficiencies | # at level 3 | # at level 4 | % whose level of help ADL's has increased | % who have Moderate to severe pain | % with Pressure high risk | Ulcers low risk | % Physically Restrained | % more anxious/ /depressed | % low risk res who lose control of B&B |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bainbridge Nursing and Re | Bronx County | 2 | 0 | 0 | 7% | 12% | 9% | 0% | 2% | 1% | 34% |
| Beth Abraham Health Servi | Bronx County | 2 | 0 | 0 | 12% | 6% | 21% | 6% | 1% | 8% | 54% |
| Bronx Center For Rehabilitation and Health | Bronx County | 0 | 0 | 0 | 13% | 7% | 25% | N/A | 2% | 10% | 38% |
| Bronx Park Rehabilitation & Nursing Center | Bronx County | 0 | 0 | 0 | 9% | 2% | 30% | 1% | 1% | 7% | 26% |
| Bronx-Lebanon Special Care Center | Bronx County | 2 | 0 | 0 | 8% | 11% | 16% | 2% | 0% | 5% | 22% |
| Casa Promesa | Bronx County | 0 | 0 | 0 | 3% | 16% | N/A | 0% | 0% | 10% | 18% |
| Concourse Rehabilitation | Bronx County | 2 | 0 | 0 | 18% | 6% | 29% | 0% | 4% | 11% | 67% |
| Daughters of Jacob Nursin | Bronx County | 8 | 1 | 0 | 11% | 10% | 15% | 1% | 1% | 4% | 44% |
| East Haven Nursing and Rehabilitation Center | Bronx County | 5 | 0 | 0 | 8% | 0% | 13% | 0% | 2% | 14% | 41% |
| Eastchester Rehabilitation and Care Center | Bronx County | 0 | 0 | 0 | 4% | 2% | 21% | 2% | 3% | 2% | 43% |
| Fieldston Lodge | Bronx County | 4 | 0 | 3 | 7% | 2% | 30% | 2% | 0% | 8% | 40% |
| Gold Crest Care Center | Bronx County | 8 | 0 | 0 | 5% | 3% | 14% | 2% | 0% | 6% | 36% |
| Grand Manor Nursing & Reh | Bronx County | 3 | 0 | 0 | 6% | 1% | 15% | 1% | 1% | 4% | 35% |
| Hebrew Home For The Aged at Riverdale | Bronx County | 4 | 0 | 0 | 15% | 11% | 8% | 1% | 0% | 15% | 48% |
| Hebrew Home For The Aged at Riverdale Fairfield | Bronx County | 7 | 0 | 0 | 11% | 0% | 19% | 1% | 1% | 10% | 68% |
| Hebrew Hospital Home Inc | Bronx County | 0 | 0 | 0 | 9% | 3% | 14% | 1% | 5% | 6% | 47% |
| Highbridge-Woodycrest Cen | Bronx County | 6 | 0 | 0 | 8% | 2% | N/A | 2% | 0% | 12% | 5% |
| Jewish Home and Hospital | Bronx County | 0 | 0 | 0 | 8% | 1% | 20% | 3% | 0% | 10% | 67% |
| Kings Harbor Multicare Center | Bronx County | 0 | 0 | 0 | 11% | 2% | 14% | 3% | 6% | 10% | 41% |
| Kingsbridge Heights Rehab | Bronx County | 1 | 0 | 0 | 9% | 11% | 18% | 2% | 5% | 8% | 45% |
| Laconia Nursing Home Inc | Bronx County | 4 | 0 | 0 | 1% | 3% | 10% | 1% | 0% | 4% | 28% |
| Manhattanville Health Care Center | Bronx County | 8 | 0 | 0 | 2% | 2% | 23% | 1% | 0% | 15% | 53% |
| Methodist Church Home For | Bronx County | 5 | 0 | 0 | 12% | 2% | 16% | 0% | 5% | 15% | 49% |
| Morningside House Nursing | Bronx County | 3 | 0 | 3 | 13% | 6% | 16% | 3% | 0% | 5% | 50% |
| Morris Park Nursing Home | Bronx County | 6 | 0 | 2 | 8% | 0% | 22% | 0% | 1% | 10% | 62% |
| Mosholu Parkway Nursing A | Bronx County | 7 | 0 | 0 | 5% | 16% | 24% | 0% | 11% | 4% | 44% |
| Palisade Nursing Home Com | Bronx County | 4 | 0 | 0 | 10% | 7% | 19% | 9% | 0% | 15% | 66% |
| Park Gardens Rehabilitati | Bronx County | 2 | 0 | 0 | 13% | 4% | 13% | 1% | 3% | 8% | 52% |
| Pelham Parkway Nursing an | Bronx County | 5 | 0 | 0 | 12% | 3% | 12% | 2% | 4% | 8% | 44% |
| Project Samaritan Aids Se | Bronx County | 1 | 0 | 0 | 2% | 0% | N/A | 0% | 0% | 0% | 0% |
| Providence Rest | Bronx County | 3 | 1 | 0 | 10% | 2% | 16% | 1% | 3% | 10% | 51% |
| Regeis Care Center | Bronx County | 5 | 0 | 0 | 6% | 9% | 12% | 4% | 2% | 8% | 65% |
| Riverdale Nursing Home | Bronx County | 2 | 0 | 0 | 1% | 0% | 11% | 0% | 4% | 9% | 37% |
| Schervier Nursing Care Ce | Bronx County | 7 | 1 | 0 | 10% | 4% | 12% | 1% | 0% | 16% | 58% |
| Split Rock Rehabilitation | Bronx County | 2 | 0 | 0 | 22% | 5% | 16% | 1% | 1% | 5% | 49% |
| St Barnabas Nursing Home | Bronx County | 3 | 0 | 0 | 6% | 8% | 25% | 3% | 2% | 10% | 51% |
| St Patricks Home | Bronx County | 4 | 0 | 2 | 8% | 1% | 8% | 4% | 1% | 6% | 50% |
| St Vincent Depaul Residen | Bronx County | 7 | 0 | 0 | 11% | 12% | 11% | 2% | 1% | 5% | 52% |
| Terrace Health Care Cente | Bronx County | 3 | 0 | 0 | 10% | 7% | 17% | 1% | 0% | 4% | 25% |
| Throgs Neck Extended Care | Bronx County | 3 | 0 | 0 | 22% | 10% | 11% | 1% | 0% | 5% | 50% |
| United Odd Fellow & Rebek | Bronx County | 3 | 0 | 0 | 12% | 1% | 27% | 3% | 3% | 1% | 31% |
| University Nursing Home | Bronx County | 2 | 0 | 0 | 23% | 12% | N/A | N/A | 0% | 6% | N/A |
| Wayne Center For Nursing | Bronx County | 2 | 0 | 0 | 7% | 9% | 31% | 1% | 1% | 13% | 45% |
| Williamsbridge Manor Nurs | Bronx County | 8 | 0 | 0 | 15% | 9% | N/A | 3% | 3% | 11% | 38% |
| Workmens Circle Multicare | Bronx County | 8 | 1 | 0 | 11% | 2% | 25% | 2% | 0% | 4% | 37% |
| Aishel Avraham Residentia | Kings County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Bishop Francis J Mugavero | Kings County | 4 | 0 | 0 | 7% | 1% | 16% | 1% | 1% | 8% | 53% |
| Bishop Henry B Hucles Epi | Kings County | 5 | 0 | 0 | 9% | 10% | 20% | 1% | 0% | 5% | 49% |
| Brooklyn United Methodist | Kings County | 3 | 1 | 0 | 12% | 8% | 23% | 2% | 0% | 4% | 29% |
| Brooklyn-Queens Nursing H | Kings County | 4 | 0 | 0 | 13% | 16% | N/A | 2% | 1% | 10% | 35% |
| Buena Vida Continuing Car | Kings County | 4 | 0 | 0 | 7% | 6% | 20% | 1% | 0% | 8% | 54% |
| Cabs Nursing Home Company | Kings County | 2 | 1 | 0 | 11% | 4% | 5% | 0% | 1% | 8% | 34% |

| NAME | COUNTY | Total # of Deficiencies | # at level 3 | # at level 4 | % whose level of help ADL's has increased | % who have Moderate to severe pain | % with Pressure high risk | Ulcers low risk | % Physically Restrained | % more anxious/ /depressed | % low risk res who lose control of B&B |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Caton Park Nursing Home | Kings County | 0 | 0 | 0 | 2% | 3% | 4% | 0% | 0% | 5% | 39% |
| Center For Nursing & Reha | Kings County | 2 | 0 | 0 | 11% | 5% | 21% | 7% | 1% | 6% | 55% |
| Cobble Hill Health Center | Kings County | 2 | 0 | 0 | 13% | 3% | 23% | 1% | 1% | 14% | 40% |
| Concord Nursing Home Inc | Kings County | 9 | 0 | 0 | 8% | 5% | 26% | 0% | 0% | 2% | 43% |
| Crown Nursing and Rehabil | Kings County | 6 | 0 | 0 | 17% | 3% | 14% | 5% | 4% | 6% | 51% |
| Ditmas Park Care Center | Kings County | 4 | 0 | 0 | 15% | 9% | 16% | 1% | 1% | 3% | 42% |
| Dr. Susan Smith McKinney Nursing and Rehabilitation Center | Kings County | 1 | 0 | 0 | 8% | 3% | 18% | 2% | 0% | 5% | 58% |
| Four Seasons Nursing and | Kings County | 1 | 0 | 0 | 10% | 1% | 21% | 5% | 0% | 10% | 72% |
| Greenpark Care Center | Kings County | 1 | 0 | 0 | 8% | 0% | 19% | 1% | 1% | 6% | 53% |
| Haym Salomon Home For The | Kings County | 1 | 0 | 0 | 14% | 1% | 19% | 0% | 5% | 8% | 59% |
| Holy Family Home | Kings County | 3 | 0 | 0 | 10% | 0% | 12% | 4% | 1% | 8% | 51% |
| Lemberg Home & Geriatric | Kings County | 1 | 0 | 0 | N/A | 0% | 52% | N/A | 0% | 0% | N/A |
| Lutheran Augustana Center | Kings County | 7 | 1 | 0 | 16% | 2% | 13% | 7% | 0% | 5% | 54% |
| Marcus Garvey Nursing Hom | Kings County | 18 | 2 | 0 | 13% | 3% | 20% | 2% | 2% | 4% | 29% |
| Menorah Home and Hospital for | Kings County | 1 | 0 | 0 | 14% | 2% | 36% | 2% | 1% | 3% | 39% |
| Metropolitan Jewish Geria | Kings County | 3 | 0 | 0 | 19% | 1% | 18% | 0% | 4% | 18% | 56% |
| New Carlton Rehab and Nursing Center | Kings County | 9 | 0 | 0 | 13% | 1% | 2% | 2% | 1% | 4% | 32% |
| New York Congregational N | Kings County | 0 | 0 | 0 | 3% | 5% | 19% | 1% | 1% | 2% | 52% |
| Norwegian Christian Home | Kings County | 6 | 1 | 0 | 6% | 5% | 17% | 4% | 7% | 4% | 54% |
| Oxford Nursing Home | Kings County | 13 | 0 | 3 | 2% | 20% | 13% | 1% | 5% | 4% | 12% |
| Palm Gardens Center for | Kings County | 2 | 0 | 0 | 17% | 2% | 33% | 8% | 1% | 13% | 68% |
| Palm Tree Center for Nurs | Kings County | 2 | 0 | 0 | 11% | 4% | 25% | N/A | 15% | 14% | N/A |
| Prospect Park Care Center | Kings County | 2 | 0 | 0 | 9% | 2% | 22% | 2% | 2% | 4% | 47% |
| River Manor Care Center | Kings County | 4 | 0 | 0 | 13% | 4% | 17% | 1% | 1% | 10% | 40% |
| Ruby Weston Manor | Kings County | 2 | 0 | 0 | 14% | 1% | 21% | 0% | 1% | 6% | 35% |
| Rutland Nursing Home Co I | Kings County | 8 | 1 | 0 | 13% | 9% | 21% | 8% | 5% | 5% | 45% |
| Schulman and Schachne Ins | Kings County | 5 | 0 | 0 | 15% | 5% | 13% | 2% | 0% | 4% | 43% |
| Sea-crest Health Care Cen | Kings County | 5 | 0 | 0 | 10% | 2% | 11% | 0% | 2% | 3% | 58% |
| Sephardic Skilled Nursing | Kings County | 2 | 0 | 0 | 9% | 0% | 18% | 5% | 4% | 10% | 63% |
| Sheepshead Nursing and Re | Kings County | 1 | 0 | 0 | 4% | 8% | 21% | N/A | 2% | 13% | 72% |
| Shore View Nursing Home | Kings County | 6 | 0 | 0 | 12% | 3% | 20% | 4% | 6% | 9% | 67% |
| Shorefront Jewish Geriatr | Kings County | 0 | 0 | 0 | 14% | 2% | 18% | 1% | 1% | 16% | 52% |
| Ss Joachim & Anne Residen | Kings County | 0 | 0 | 0 | 9% | 2% | 18% | 1% | 0% | 9% | 44% |
| Victory Memorial Hospital Snf | Kings County | 1 | 0 | 0 | 6% | 0% | 15% | 2% | 1% | 10% | 71% |
| Wartburg Lutheran Home For the Aging | Kings County | 5 | 1 | 0 | 6% | 0% | 13% | 6% | 1% | 2% | 32% |
| Wartburg Nursing Home Inc | Kings County | 0 | 0 | 0 | 9% | 1% | 19% | 3% | 1% | 8% | 44% |
| Willoughby Rehabilitation | Kings County | 3 | 0 | 0 | 4% | 4% | N/A | 3% | 0% | 17% | 24% |
| (The) Robert Mapplethorpe | New York County | 1 | 0 | 0 | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Amsterdam Nursing Home Co | New York County | 6 | 2 | 0 | 8% | 2% | 9% | 1% | 0% | 5% | 58% |
| Bialystoker Center for Nursing and Rehabilitation | New York County | 2 | 0 | 0 | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Cabrini Center For Nursing | New York County | 2 | 0 | 0 | 13% | 5% | 28% | 2% | 6% | 6% | 38% |
| Coler Memorial Hospital Snf | New York County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Coler-Goldwater Spec Hosp&Nurs Fac@Coler Nursing Facility Site | New York County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Coler-Goldwater Spec Hosp&Nurs Fac@Goldwater Nursing Facility S | New York County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Dewitt Rehabilitation and | New York County | 6 | 1 | 0 | 19% | 4% | 22% | 4% | 5% | 12% | 61% |
| Fort Tryon Center for Reh | New York County | 0 | 0 | 0 | 11% | 5% | 25% | N/A | 5% | 10% | 84% |
| Gouverneur (New) Hospital Snf | New York County | 1 | 0 | 0 | 11% | 2% | 14% | 4% | 0% | 7% | 44% |
| Greater Harlem Nursing Ho | New York County | 5 | 0 | 0 | 29% | 0% | 19% | 1% | 0% | 8% | 56% |
| Incarnation Childrens Cen | New York County | 0 | 0 | 0 | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Isabella Geriatric Center | New York County | 2 | 0 | 0 | 8% | 4% | 17% | 3% | 0% | 11% | 67% |
| Jewish Home and Hospital | New York County | 7 | 0 | 0 | 15% | 5% | 21% | 3% | 0% | 6% | 66% |
| Kateri Residence | New York County | 6 | 1 | 0 | 13% | 5% | 16% | 2% | 2% | 9% | 49% |

| NAME | COUNTY | Total # of Deficiencies | # at level 3 | # at level 4 | % whose level of help ADL's has increased | % who have Moderate to severe pain | % with Pressure high risk | Ulcers low risk | % Physically Restrained | % more anxious/ /depressed | % low risk res who lose control of B&B |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Quality of Care | | | | | | | | | |
| Mary Manning Walsh Nursin | New York County | 0 | 0 | 0 | 19% | 1% | 15% | 2% | 1% | 10% | 49% |
| New East Side Nursing Hom | New York County | 1 | 0 | 0 | 9% | 0% | N/A | 2% | 4% | 3% | 55% |
| New York Foundling Hosp C | New York County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Northern Manhattan Rehabi | New York County | 0 | 0 | 0 | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Rivington House-The Nicholas A Rango Health Care Facility | New York County | 2 | 0 | 0 | 11% | 13% | N/A | 4% | 0% | 7% | 22% |
| St Marys Center Inc | New York County | 1 | 0 | 0 | 8% | 2% | N/A | N/A | 0% | 11% | 15% |
| St Roses Home | New York County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Terence Cardinal Cooke He | New York County | 20 | 0 | 5 | 13% | 7% | 14% | 1% | 8% | 8% | 35% |
| Village Center For Care | New York County | 3 | 0 | 0 | 6% | 4% | 23% | 5% | 1% | 7% | 52% |
| Hillside Manor Rehab and ECC | Queens County | 2 | 0 | 0 | 9% | 9% | 16% | 0% | 0% | 10% | 74% |
| Bezalel Rehabilitation an | Queens County | 0 | 0 | 0 | 9% | 5% | 10% | 0% | 3% | 8% | 85% |
| Bishop Charles Waldo Maclean@Episcopal Nursing Home | Queens County | 6 | 0 | 0 | 8% | 10% | 18% | 3% | 0% | 4% | 33% |
| Bridge View Nursing Home | Queens County | 2 | 0 | 0 | 3% | 0% | 17% | 1% | 6% | 10% | 30% |
| Brookhaven Rehabilitation | Queens County | 11 | 0 | 0 | 8% | 6% | 280% | 2% | 0% | 0% | 32% |
| Chapin Home For The Aging | Queens County | 3 | 0 | 0 | 15% | 5% | 14% | 4% | 3% | 21% | 59% |
| Cliffside Rehabilitation | Queens County | 0 | 0 | 0 | 7% | 4% | 28% | 0% | 4% | 17% | 58% |
| Dr William O Benenson Reh | Queens County | 2 | 0 | 0 | 9% | 1% | 15% | 2% | 0% | 9% | 48% |
| Dry Harbor Nursing Home | Queens County | 0 | 0 | 0 | 9% | 4% | 17% | 3% | 0% | 4% | 73% |
| Elmhurst Care Center Inc | Queens County | 0 | 0 | 0 | 11% | 0% | 7% | N/A | 0% | 8% | 81% |
| Fairview Nursing Care Cen | Queens County | 0 | 0 | 0 | 11% | 5% | 19% | 4% | 5% | 12% | 67% |
| Far Rockaway Nursing Home | Queens County | 5 | 2 | 0 | 8% | 4% | N/A | 0% | 4% | 1% | 31% |
| Flushing Manor Care Cente | Queens County | 3 | 1 | 0 | 15% | 1% | 7% | 0% | 0% | 6% | 41% |
| Flushing Manor Nursing & | Queens County | 1 | 0 | 0 | 11% | 1% | 13% | 0% | 3% | 5% | 52% |
| Forest Hills Care Center | Queens County | 0 | 0 | 0 | 6% | 5% | 6% | 0% | 0% | 7% | 51% |
| Forest View Center for Re | Queens County | 0 | 0 | 0 | 19% | 3% | 28% | 3% | 1% | 9% | 56% |
| Franklin Center for Rehab | Queens County | 0 | 0 | 0 | 10% | 0% | 19% | 0% | 1% | 11% | 62% |
| Haven Manor Health Care C | Queens County | 0 | 0 | 0 | 10% | 3% | 24% | 1% | 4% | 7% | 45% |
| Highland Care Center | Queens County | 3 | 0 | 0 | 15% | 5% | 13% | 1% | 1% | 4% | 31% |
| Hollis Park Manor Nursing | Queens County | 2 | 0 | 0 | 12% | 2% | N/A | 9% | 0% | 4% | 36% |
| Holliswood Care Center In | Queens County | 5 | 0 | 0 | 17% | 2% | 10% | 1% | 2% | 6% | 37% |
| Horizon Care Center | Queens County | 2 | 0 | 0 | 10% | 0% | 3% | 1% | 0% | 1% | 41% |
| Jamaica Hospital Nursing | Queens County | 6 | 0 | 0 | 14% | 9% | 24% | N/A | 1% | 6% | 69% |
| Lawrence Nursing Care Cen | Queens County | 9 | 0 | 0 | 6% | 2% | 11% | 1% | 3% | 8% | 41% |
| Little Neck Nursing Home | Queens County | 5 | 1 | 0 | 9% | 0% | 22% | 0% | 1% | 7% | 86% |
| Long Island Care Center I | Queens County | 4 | 0 | 0 | 8% | 10% | 18% | 2% | 0% | 8% | 38% |
| Margaret Tietz Center For | Queens County | 2 | 1 | 0 | 8% | 5% | 16% | 0% | 10% | 23% | 51% |
| Meadow Park Rehabilitatio | Queens County | 1 | 0 | 0 | 3% | 1% | 3% | 6% | 1% | 2% | 41% |
| Midway Nursing Home | Queens County | 4 | 0 | 0 | 12% | 1% | 20% | 2% | 0% | 8% | 37% |
| Msgr J H Fitzpatric pav for Snc | Queens County | 0 | 0 | 0 | 9% | 1% | 26% | N/A | 0% | 5% | 57% |
| New Glen Oaks Nursing Hom | Queens County | 3 | 0 | 0 | 8% | 8% | N/A | N/A | 0% | 11% | N/A |
| New Surfside Nursing Home | Queens County | 0 | 0 | 0 | 5% | 3% | 24% | 0% | 2% | 2% | 22% |
| New York State Veterans Home in New York City | Queens County | 1 | 0 | 0 | 21% | 3% | 17% | 4% | 1% | 1% | 42% |
| Ocean Promenade Nursing C | Queens County | 10 | 0 | 5 | 5% | 1% | 15% | 3% | 3% | 5% | 28% |
| Oceanview Nursing & Rehab | Queens County | 2 | 0 | 0 | 10% | 2% | N/A | 2% | 0% | 0% | 31% |
| Ozanam Hall of Queens Nur | Queens County | 4 | 0 | 0 | 8% | 3% | 10% | 1% | 1% | 15% | 72% |
| Park Nursing Home | Queens County | 1 | 0 | 0 | 4% | 3% | 21% | 1% | 4% | 7% | 30% |
| Park Terrace Care Center | Queens County | 2 | 0 | 0 | 8% | 8% | 17% | 1% | 3% | 10% | 72% |
| Parker Jewish Institute f | Queens County | 0 | 0 | 0 | 11% | 5% | 17% | 2% | 0% | 10% | 56% |
| Peninsula Center For Exte | Queens County | 3 | 0 | 0 | 7% | 2% | 20% | 11% | 20% | 5% | 50% |
| Promenade Rehabilitation | Queens County | 2 | 0 | 0 | 10% | 1% | 16% | 0% | 16% | 5% | 47% |
| Queen of Peace Residence | Queens County | 0 | 0 | 0 | 8% | 6% | N/A | 0% | N/A | 11% | 39% |
| Queens Boulevard Extended | Queens County | 1 | 0 | 0 | 7% | 2% | 19% | 2% | 19% | 5% | 56% |

| | | Quality of Care | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NAME | COUNTY | Total # of Deficiencies | # at level 3 | # at level 4 | % whose level of help ADL's has increased | % who have Moderate to severe pain | % with Pressure high risk | Ulcers low risk | % Physically Restrained | % more anxious/ /depressed | % low risk res who lose control of B&B |
| Queens Center for Rehabil | Queens County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Queens Nassau Rehabilitat | Queens County | 0 | 0 | 0 | 4% | 1% | 12% | 1% | 12% | 9% | 31% |
| Regal Heights Rehabilitation and Health Care Center | Queens County | 2 | 0 | 0 | 9% | 11% | 22% | 0% | 22% | 7% | 64% |
| Rego Park Nursing Home | Queens County | 2 | 0 | 0 | 5% | 1% | 14% | 0% | 14% | 10% | 61% |
| Resort Nursing Home | Queens County | 0 | 0 | 0 | 11% | 2% | 26% | 5% | 26% | 9% | 41% |
| Rockaway Care Center | Queens County | 1 | 0 | 0 | 8% | 0% | 22% | 1% | 22% | 4% | 39% |
| Silvercrest | Queens County | 2 | 0 | 0 | 16% | 9% | 26% | 3% | 7% | 5% | 66% |
| St Marys Hospital For Chi | Queens County | 3 | 0 | 0 | 3% | 0% | 7% | N/A | 1% | 0% | N/A |
| Union Plaza Care Center | Queens County | 3 | 0 | 0 | 9% | 2% | 15% | 0% | 1% | 11% | 48% |
| Waterview Nursing Care Ce | Queens County | 3 | 0 | 0 | 8% | 0% | 14% | 7% | 7% | 1% | 38% |
| West Lawrence Care Center LLC | Queens County | 5 | 0 | 0 | 18% | 3% | 17% | 0% | 2% | 6% | 51% |
| Windsor Park Nursing Home | Queens County | 0 | 0 | 0 | 8% | 9% | 34% | N/A | 2% | 0% | N/A |
| Woodcrest Rehabilitation | Queens County | 5 | 0 | 0 | 4% | 1% | 11% | 0% | 1% | 2% | 45% |
| New York Center for Rehabilitation & Nursing | Queens County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Carmel Richmond Healthcar | Richmond County | 4 | 0 | 0 | 11% | 5% | 10% | 0% | 3% | 10% | 54% |
| Clove Lakes Health Care a | Richmond County | 2 | 0 | 0 | 8% | 0% | 13% | 1% | 2% | 8% | 44% |
| Eger Health Care and Reha | Richmond County | 1 | 1 | 0 | 7% | 0% | 10% | 1% | 5% | 5% | 48% |
| Golden Gate Rehabilitatio | Richmond County | 1 | 0 | 0 | 10% | 11% | 11% | 5% | 11% | 6% | 50% |
| Lily Pond Nursing Home | Richmond County | 5 | 0 | 0 | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| New Vanderbilt Rehabilita | Richmond County | 0 | 0 | 0 | 11% | 1% | 20% | 1% | 0% | 10% | 45% |
| Sea View Hospital Rehabilitation Center and Home | Richmond County | 6 | 1 | 0 | 15% | 3% | 7% | 3% | 8% | 10% | 51% |
| Silver Lake Specialized Care Center | Richmond County | 5 | 2 | 0 | 8% | 6% | 23% | 6% | 0% | 13% | 58% |
| St Elizabeth Anns Health | Richmond County | 0 | 0 | 0 | 10% | 2% | 38% | 2% | 1% | 11% | 31% |
| Staten Island Care Center | Richmond County | 2 | 0 | 0 | 10% | 4% | 16% | 5% | 0% | 8% | 45% |
| Verrazano Nursing Home | Richmond County | 1 | 0 | 0 | 16% | 1% | 2% | 0% | 2% | 10% | 57% |

| NAME | COUNTY | Total # of Deficiencies | # at level 3 | # at level 4 | % whose level of help ADL's has increased | % who have Moderate to severe pain | % with Pressure high risk | Ulcers low risk | % Physically Restrained | % more anxious/ /depressed | % low risk res who lose control of B&B |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Albany County Nursing Home | Albany County | 14 | 1 | 0 | 13% | 2% | 13% | 7% | 1% | 19% | 57% |
| Ann Lee Home & Infirmary | Albany County | 5 | 1 | 0 | 6% | 3% | N/A | 2% | 0% | 19% | 38% |
| Childs Nursing Home Compa | Albany County | 4 | 0 | 0 | 23% | 5% | 10% | 0% | 6% | 9% | 40% |
| Daughters of Sarah Nursin | Albany County | 8 | 0 | 0 | 7% | 0% | 12% | 1% | 21% | 15% | 53% |
| Eddy Cohoes Rehabilitation Center | Albany County | 3 | 0 | 0 | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Eddy-ford Nursing Home | Albany County | 5 | 0 | 0 | 11% | 1% | 3% | 3% | 2% | 0% | 55% |
| Good Samaritan Lutheran Health Care Center | Albany County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Guilderland Center Nursin | Albany County | 4 | 0 | 0 | 20% | 9% | 10% | 2% | 8% | 17% | 53% |
| Julie Blair Nursing & Reh | Albany County | 11 | 0 | 0 | 12% | 4% | 11% | 5% | 2% | 7% | 54% |
| Our Lady of Hope Residence | Albany County | 2 | 0 | 0 | 21% | 2% | N/A | N/A | 0% | 17% | 39% |
| Our Lady of Mercy Life Center | Albany County | 3 | 0 | 0 | 13% | 1% | 14% | 6% | 5% | 14% | 46% |
| St Margarets Center | Albany County | 7 | 1 | 0 | N/A | 0% | 5% | N/A | 100% | 0% | N/A |
| Teresian House Nursing Ho | Albany County | 5 | 1 | 0 | 12% | 3% | 9% | 2% | 2% | 10% | 43% |
| Villa Mary Immaculate | Albany County | No Listing | 0 | 0 | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Cedar Hedge Nursing Home | Clinton County | 4 | 0 | 0 | 13% | 12% | 21% | N/A | 2% | 30% | N/A |
| Champlain Valley Physicians Hospital Medical Ctr Snf | Clinton County | 3 | 1 | 0 | 14% | 10% | 7% | N/A | 5% | 16% | 63% |
| Clinton County Nursing Ho | Clinton County | 3 | 0 | 0 | 15% | 1% | 9% | N/A | 4% | 15% | 79% |
| Evergreen Valley Nursing | Clinton County | 3 | 0 | 0 | 8% | 3% | 17% | 0% | 4% | 19% | 60% |
| Meadowbrook Healthcare | Clinton County | 3 | 0 | 0 | 13% | 3% | 14% | N/A | 0% | 10% | 57% |
| Adventist Nursing Home In | Columbia County | No Listing | 0 | 0 | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Barnwell Nursing and Rehabilitation Center | Columbia County | 5 | 1 | 0 | 13% | 4% | 18% | 3% | 9% | 12% | 48% |
| Firemens Home of the State of New York | Columbia County | No Listing | 0 | 0 | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Pine Haven Home | Columbia County | 3 | 0 | 0 | 18% | 3% | 5% | 0% | 3% | 17% | 48% |
| Whittier/Green Manor | Columbia County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Horace Nye Home | Essex County | 6 | 0 | 0 | 14% | 2% | 12% | 8% | 4% | 8% | 32% |
| Moses-ludington Nursing H | Essex County | No Listing | 0 | 0 | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Uihlein Mercy Center | Essex County | 8 | 0 | 0 | 13% | 2% | 13% | 3% | 2% | 7% | 39% |
| Alice Hyde Medical Center | Franklin County | 0 | 0 | 0 | 14% | 7% | 7% | N/A | 13% | 8% | 37% |
| Franklin County Nursing Home | Franklin County | 12 | 2 | 3 | 16% | 12% | 15% | N/A | 0% | 17% | 23% |
| Mercy Healthcare Center Inc | Franklin County | 6 | 0 | 0 | 6% | 5% | N/A | 7% | 5% | 4% | 31% |
| Fulton County Residential | Fulton County | 1 | 0 | 0 | 18% | 3% | 14% | 3% | 13% | 10% | 46% |
| Nathan Littauer Hospital | Fulton County | 0 | 0 | 0 | 6% | 6% | 16% | N/A | 4% | 17% | 74% |
| Wells Nursing Home Inc | Fulton County | 0 | 0 | 0 | 14% | 6% | 19% | 9% | 39% | 15% | 37% |
| Columbia-Greene Long Term Care | Greene County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Eden Park Health Care Center - Greene | Greene County | 4 | 0 | 0 | 10% | 1% | 9% | 4% | 4% | 7% | 49% |
| Amsterdam Memorial Hospital Snf | Montgomery County | 3 | 0 | 0 | 12% | 1% | 8% | 3% | 7% | 12% | 52% |
| Montgomery Meadows Reside | Montgomery County | 8 | 3 | 0 | 13% | 4% | 16% | 0% | 6% | 5% | 49% |
| Mt Loretto Nursing Home Inc | Montgomery County | 3 | 0 | 0 | 13% | 1% | 3% | 2% | 1% | 11% | 50% |
| Palatine Nursing Home | Montgomery County | 5 | 0 | 0 | 10% | 5% | 19% | N/A | 18% | 7% | 47% |
| St Johnsville Rehabilitation and Nursing Center | Montgomery County | 1 | 0 | 0 | 16% | 0% | 10% | N/A | 7% | 8% | 40% |
| Aurelia Osborn Fox Memorial Hospital | Otsego County | 2 | 0 | 0 | 9% | 1% | 3% | 5% | 3% | 13% | 60% |
| Oneonta Nursing and Rehab | Otsego County | 1 | 0 | 0 | 16% | 0% | 17% | N/A | 3% | 11% | 72% |
| The Meadows | Otsego County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Eddy Heritage House Nursing Center | Rensselaer County | 1 | 0 | 0 | 13% | 2% | 13% | N/A | 4% | 16% | 53% |
| Evergreen Commons | Rensselaer County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Hoosick Falls Health Center | Rensselaer County | 2 | 0 | 0 | 19% | 6% | 6% | N/A | 0% | 8% | 39% |
| James A Eddy Memorial Ger | Rensselaer County | 1 | 0 | 0 | 61% | 3% | 4% | N/A | 3% | 18% | 50% |
| Northwoods Rehab and Extended Care Facility - Rosewood | Rensselaer County | 6 | 0 | 0 | 34% | 4% | 19% | 0% | 0% | 13% | 42% |
| Northwoods Rehab and Extended Care Facility - Troy | Rensselaer County | 10 | 1 | 0 | 18% | 9% | 21% | 5% | 26% | 15% | 57% |
| Resurrection Nursing Home Inc | Rensselaer County | 3 | 0 | 0 | 4% | 1% | 23% | N/A | 8% | 10% | 38% |
| The Springs Nursing and Rehabilitation Centre | Rensselaer County | 4 | 0 | 0 | 21% | 2% | N/A | 0% | 0% | 4% | 43% |
| Van Rensselaer Manor | Rensselaer County | 4 | 1 | 0 | 16% | 4% | 14% | 4% | 10% | 14% | 53% |

| | | Quality Stats | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NAME | COUNTY | Total # of Deficiencies | # at level 3 | # at level 4 | % whose level of help ADL's has increased | % who have Moderate to severe pain | % with Pressure high risk | Ulcers low risk | % Physically Restrained | % more anxious/ /depressed | % low risk res who lose control of B&B |
| Saratoga Care Nursing Home | Saratoga County | 1 | 1 | 0 | 16% | 3% | 8% | N/A | 5% | 14% | 39% |
| Saratoga County Maplewood Manor | Saratoga County | 6 | 0 | 0 | 10% | 2% | 3% | 5% | 2% | 8% | 47% |
| Schuyler Ridge A Resident | Saratoga County | 2 | 0 | 0 | 6% | 2% | 24% | 14% | 0% | 13% | 27% |
| Wesley Health Care Center | Saratoga County | 3 | 0 | 0 | 18% | 3% | 18% | 2% | 5% | 15% | 42% |
| Baptist Health Nursing And Rehabilitation Center Inc | Schenectady County | 3 | 1 | 0 | 14% | 4% | 18% | 5% | 6% | 14% | 39% |
| Ellis Center for Long Term Care | Schenectady County | 0 | 0 | 0 | 16% | 1% | N/A | N/A | 0% | 15% | N/A |
| Glendale Home-schdy Cnty | Schenectady County | 9 | 0 | 2 | 14% | 3% | 12% | 5% | 12% | 6% | 56% |
| Kingsway Arms Nursing Cen | Schenectady County | 1 | 1 | 0 | 8% | 1% | 5% | 2% | 3% | 12% | N/A |
| Northwoods Rehab and Extended Care Facility - Hilltop | Schenectady County | 2 | 0 | 0 | N/A | 1% | 6% | N/A | 60% | 6% | N/A |
| The Avenue Nursing and Rehabilitation Centre | Schenectady County | 2 | 0 | 0 | 14% | 3% | 18% | 4% | 4% | 3% | 52% |
| The Dutch Manor Nursing and Rehabilitation Centre | Schenectady County | 5 | 0 | 0 | 15% | 5% | 6% | 3% | 2% | 4% | 38% |
| Eden Park Health Care Center - Schoharie | Schoharie County | 7 | 1 | 0 | 13% | 3% | 17% | 6% | 5% | 15% | 33% |
| Adirondack Tri-County Nursing and Rehabilitation | Warren County | 1 | 0 | 0 | 21% | 0% | 13% | N/A | 13% | 15% | 49% |
| Eden Park Health Care Center - Warren | Warren County | 0 | 0 | 0 | 7% | 2% | 20% | 3% | 7% | 6% | 62% |
| The Stanton Nursing and Rehabilitation Center | Warren County | 2 | 0 | 0 | 19% | 6% | 7% | 2% | 1% | 16% | 45% |
| Westmount Health Facility | Warren County | 2 | 1 | 0 | 15% | 2% | 6% | N/A | 4% | 13% | 62% |
| Fort Hudson Nursing Center Inc | Washington County | 4 | 0 | 2 | 17% | 5% | 20% | 7% | 6% | 9% | 38% |
| Indian River Rehabilitation and Health Care Center Inc | Washington County | 4 | 0 | 0 | 23% | 4% | 7% | 5% | 3% | 12% | 52% |
| Pleasant Valley | Washington County | 4 | 1 | 0 | 21% | 11% | 7% | 2% | 6% | 21% | 48% |
| The Orchard Nursing and Rehabilitation Center | Washington County | 2 | 0 | 0 | 19% | 6% | 26% | N/A | 1% | 6% | 42% |

## qualityofcare

| NAME | COUNTY | Total # of Deficiencies | # at level 3 | # at level 4 | % whose level of help ADL's has increased | % who have Moderate to severe pain | % with Pressure high risk | Ulcers low risk | % Physically Restrained | % more anxious/ /depressed | % low risk res who lose control of B&B |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cuba Memorial Hospital Inc Snf | Allegany County | 5 | 0 | 0 | 27% | 4% | 9% | N/A | 2% | 23% | 34% |
| Highland Healthcare Cente | Allegany County | 6 | 0 | 0 | 8% | 2% | 9% | N/A | 1% | 13% | 50% |
| The Waters of Houghton | Allegany County | 5 | 0 | 0 | 11% | 6% | 15% | 0% | 6% | 8% | 43% |
| Wellsville Manor Care Cen | Allegany County | 2 | 0 | 0 | 12% | 0% | 3% | 0% | 0% | 5% | 18% |
| Gowanda Nursing Home | Cattaraugus County | 10 | 0 | 0 | 27% | 4% | 12% | 1% | 1% | 9% | 49% |
| St Josephs Manor | Cattaraugus County | 2 | 0 | 0 | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| The Pines Healthcare & Rehabilitation Centers Machias Campus | Cattaraugus County | 4 | 0 | 0 | 23% | 10% | 12% | 6% | 3% | 17% | 48% |
| The Pines Healthcare & Rehabilitation Centers Olean Campus | Cattaraugus County | 6 | 0 | 0 | 18% | 10% | 11% | 3% | 5% | 9% | 30% |
| The Waters of Allegany | Cattaraugus County | 1 | 0 | 0 | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| The Waters of Salamanca | Cattaraugus County | 7 | 0 | 0 | 22% | 2% | 22% | 0% | 2% | 9% | 35% |
| Chautauqua County Home | Chautauqua County | 6 | 1 | 0 | 18% | 6% | 9% | 4% | 3% | 11% | 64% |
| Gerry Nursing Home Co Inc | Chautauqua County | 1 | 0 | 0 | 10% | 6% | 9% | 0% | 1% | 12% | 37% |
| Heritage Green Nursing Home | Chautauqua County | 4 | 1 | 0 | 10% | 0% | 11% | 3% | 0% | 20% | 60% |
| Heritage Park Health Care Center | Chautauqua County | 5 | 0 | 0 | 6% | 1% | 14% | 5% | 2% | 8% | 59% |
| Lake Shore Nursing Home Inc | Chautauqua County | 3 | 0 | 1 | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Lutheran Retirement Home | Chautauqua County | 12 | 1 | 0 | 14% | 5% | 17% | 3% | 8% | 13% | 45% |
| The Waters of Dunkirk | Chautauqua County | 0 | 0 | 0 | N/A | 5% | N/A | N/A | 0% | 9% | N/A |
| The Waters of Westfield | Chautauqua County | 3 | 0 | 0 | 11% | 7% | 24% | 8% | 9% | 18% | 47% |
| TLC Health Network - Lake Shore Hospital Nursing Facility | Chautauqua County | 4 | 1 | 0 | 40% | 2% | 13% | 3% | 13% | 12% | 79% |
| Autumn View Health Care Facility LLC | Erie County | 1 | 0 | 0 | 11% | 4% | 6% | N/A | 3% | 9% | 59% |
| Beechwood Nursing Home | Erie County | 2 | 0 | 0 | 11% | 6% | 8% | N/A | 1% | 3% | 63% |
| Beechwood Residence | Erie County | 1 | 0 | 0 | 13% | 3% | N/A | 1% | 2% | 4% | 32% |
| Brothers of Mercy Nursing | Erie County | 3 | 0 | 0 | 10% | 3% | 12% | 1% | 5% | 14% | 52% |
| Buffalo General Hospital | Erie County | 6 | 0 | 0 | 4% | 4% | 8% | 1% | 10% | 7% | 51% |
| Canterbury Woods | Erie County | 4 | 0 | 0 | 18% | 5% | N/A | N/A | 0% | 11% | N/A |
| Delaware Nursing & Rehabilitation Center | Erie County | 4 | 0 | 0 | 11% | 1% | 19% | 5% | 9% | 5% | 41% |
| Elderwood Health Care Heathwood | Erie County | 3 | 0 | 0 | 11% | 2% | 12% | 2% | 1% | 7% | 49% |
| Elderwood Health Care Lakewood | Erie County | 3 | 0 | 0 | 10% | 3% | 5% | 2% | 2% | 10% | 41% |
| Elderwood Health Care Linwood | Erie County | 3 | 0 | 0 | 17% | 6% | 6% | N/A | 1% | 20% | 49% |
| Elderwood Health Care Maplewood | Erie County | 2 | 0 | 0 | 8% | 4% | 17% | 5% | 2% | 17% | 54% |
| Elderwood Health Care Oakwood | Erie County | 2 | 0 | 0 | 12% | 2% | 11% | 8% | 3% | 4% | 59% |
| Elderwood Health Care Riverwood | Erie County | 6 | 0 | 0 | 11% | 0% | 0% | N/A | 0% | 19% | 42% |
| Elderwood Health Care Wedgewood | Erie County | 1 | 0 | 0 | 9% | 7% | N/A | N/A | 2% | 5% | 50% |
| Episcopal Residential Health Care Facility | Erie County | 4 | 0 | 0 | 13% | 12% | 3% | 0% | 4% | 16% | 59% |
| Erie County Home | Erie County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Erie County Medical Center Snf | Erie County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Father Baker Manor | Erie County | 4 | 0 | 0 | 8% | 2% | 4% | N/A | 3% | 9% | 40% |
| Fiddlers Green Manor Nursing Home | Erie County | 8 | 0 | 0 | 25% | 2% | 10% | 6% | 1% | 20% | 43% |
| Garden Gate Health Care Facility | Erie County | 4 | 0 | 0 | 14% | 2% | 11% | N/A | 3% | 9% | 57% |
| Grace Manor Health Care Facility | Erie County | 10 | 0 | 0 | 8% | 1% | 11% | 1% | 6% | 4% | 33% |
| Greenfield Health and Rehabilitation Center | Erie County | 3 | 0 | 0 | 11% | 1% | 16% | 6% | 2% | 14% | 49% |
| Harris Hill Nursing Facility LLC | Erie County | 2 | 0 | 0 | 11% | 2% | 13% | 2% | 2% | 14% | 45% |
| Jennie B Richmond Chaffee | Erie County | 4 | 0 | 0 | 30% | 4% | 5% | N/A | 0% | 24% | 54% |
| Manor Oak Buffalo | Erie County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Mcauley Residence | Erie County | 3 | 0 | 0 | 8% | 1% | 9% | 0% | 1% | 4% | 63% |
| Mercy Hospital Skilled Nursing Facility | Erie County | 1 | 0 | 0 | 3% | 6% | 13% | 8% | 1% | 4% | 37% |
| Millard Fillmore Skilled Nursing Facility | Erie County | 7 | 0 | 0 | 17% | 34% | N/A | N/A | 2% | 13% | 50% |
| Nazareth Nursing Home | Erie County | 3 | 0 | 0 | 4% | 1% | 7% | 2% | 3% | 7% | 38% |
| Ridge View Manor | Erie County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Rosa Coplon Jewish Home | Erie County | 4 | 0 | 0 | 4% | 2% | 6% | N/A | 8% | 9% | 83% |
| Schofield Residence | Erie County | 1 | 0 | 0 | 14% | 3% | 7% | N/A | 0% | 12% | 56% |
| Seneca Health Care Center | Erie County | 0 | 0 | 0 | 10% | 1% | 6% | 0% | 5% | 3% | 65% |

| NAME | COUNTY | Quality of Care | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total # of Deficiencies | # at level 3 | # at level 4 | % whose level of help ADL's has increased | % who have Moderate to severe pain | % with Pressure high risk | Ulcers low risk | % Physically Restrained | % more anxious/ /depressed | % low risk res who lose control of B&B |
| Sheridan Manor Nursing Home | Erie County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| St Andrew's Presbyterian | Erie County | 7 | 0 | 0 | 14% | 0% | 8% | N/A | 14% | 7% | 69% |
| St Catherine Laboure Health Care Center | Erie County | 5 | 0 | 0 | 10% | 6% | N/A | N/A | 3% | 14% | 55% |
| St Francis Home of Williamsville | Erie County | 12 | 0 | 0 | 13% | 4% | 7% | 0% | 2% | 10% | 46% |
| St Francis of Buffalo | Erie County | 5 | 2 | 0 | 10% | 0% | 9% | 5% | 2% | 4% | 37% |
| St Lukes Presbyterian Nursing Center | Erie County | 7 | 0 | 0 | 13% | 6% | 19% | 7% | 9% | 3% | 56% |
| The Waters of Aurora Park | Erie County | 5 | 0 | 0 | 16% | 1% | 18% | 4% | 9% | 7% | 55% |
| The Waters of Eden | Erie County | 2 | 0 | 0 | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| The Waters of Orchard Park | Erie County | 14 | 2 | 1 | 21% | 4% | 22% | 7% | 6% | 15% | 59% |
| Waterfront Health Care Center | Erie County | 5 | 0 | 0 | 9% | 0% | 13% | 2% | 10% | 2% | 49% |
| Williamsville Suburban Nursing Home | Erie County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Niagara Lutheran Home and Rehabilitation Center Inc | Erie County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Batavia Nursing Home LLC | Genesee County | 2 | 0 | 0 | 5% | 0% | N/A | 0% | 2% | 5% | 60% |
| Genesee County Nursing Home | Genesee County | 1 | 0 | 0 | 9% | 5% | 9% | N/A | 2% | 7% | 64% |
| Leroy Village Green Residential Health Care Facility Inc | Genesee County | 5 | 0 | 0 | 19% | 6% | 19% | 5% | 1% | 14% | 54% |
| Western New York State Veterans Home | Genesee County | 1 | 0 | 0 | 15% | 7% | 9% | 6% | 3% | 16% | 48% |
| Briody Health Care Facility | Niagara County | 4 | 1 | 0 | 14% | 14% | 19% | N/A | 2% | 16% | 51% |
| Degraff Memorial Hospital - Skilled Nursing Facility | Niagara County | 6 | 0 | 0 | 11% | 6% | 12% | N/A | 4% | 5% | 55% |
| Elderwood Health Care Crestwood | Niagara County | 1 | 2 | 0 | 7% | 4% | 11% | 5% | 1% | 11% | 52% |
| Fairchild Manor Nursing Home | Niagara County | 0 | 0 | 0 | 26% | 4% | 5% | 3% | 1% | 23% | 56% |
| Mount View Health Facility | Niagara County | 5 | 0 | 0 | 17% | 2% | 9% | 2% | 0% | 8% | 70% |
| Newfane Rehabilitation and Health Care Center Corp | Niagara County | 14 | 1 | 0 | 7% | 4% | 14% | 2% | 6% | 16% | 53% |
| Niagara Rehabilitation and Nursing Center | Niagara County | 6 | 0 | 0 | 13% | 1% | 26% | 5% | 6% | 17% | 38% |
| North Gate Health Care Facility | Niagara County | 8 | 0 | 0 | 17% | 3% | 11% | 0% | 8% | 4% | 41% |
| Odd Fellow & Rebekah Rehabilitation & Health Care Center Inc | Niagara County | 5 | 0 | 0 | 12% | 1% | 18% | N/A | 2% | 15% | 57% |
| Our Lady of Peace Nursing Care Residence | Niagara County | 3 | 0 | 0 | 7% | 7% | 8% | 0% | 3% | 4% | 40% |
| Schoellkopf Health Center | Niagara County | 7 | 0 | 0 | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| The Waters of Gasport | Niagara County | 7 | 1 | 0 | 16% | 8% | 15% | N/A | 3% | 12% | 47% |
| Medina Memorial Hospital Snf | Orleans County | 7 | 0 | 0 | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Orchard Manor Inc | Orleans County | 6 | 0 | 0 | 14% | 1% | 12% | 5% | 10% | 5% | 50% |
| Orleans County Nursing Ho | Orleans County | 8 | 0 | 0 | 18% | 1% | 9% | 0% | 6% | 3% | 66% |
| East Side Nursing Home | Wyoming County | 5 | 1 | 0 | 20% | 0% | 2% | N/A | 3% | 18% | 63% |
| Wyoming County Community Hospital Snf | Wyoming County | 3 | 0 | 0 | 10% | 5% | 12% | 3% | 10% | 16% | 27% |