# AFFIDAVIT OF DAVID R. SANDMAN Ph.D

# PART 8 OF 8

`

# SANDMAN EXHIBIT H

## Opportunity to Comment- Notice of Public Hearing

**The Commission on Health Care Facilities in the 21st Century announces a Public Hearing for the Hudson Valley Region, Regional Advisory Committee.**

A Public Hearing for the Hudson Valley Region will be held:

> Wednesday, February 15, 2006
> 7:00pm - 9:00pm
> New York Medical College
> Medical Education Center/Nevins Auditorium
> Valhalla, NY 10595
> For parking: follow the yellow signs marked "Conference Parking"

*In case of bad weather, please check college hotline 914-594-3600 to confirm whether college is open for business. Back-up date will be Tuesday, February 21, 2006 at same time.*

The Commission on Health Care Facilities in the 21st Century is a broad-based, non-partisan panel created by Governor Pataki and the New York State Legislature to undertake a rational, independent review of health care capacity and resources in New York State. It was created to ensure that the regional and local supply of hospital and nursing home facilities is best configured to appropriately respond to community needs for high quality, affordable and accessible care, with meaningful efficiencies in delivery and financing that promote infrastructure stability.

For the Commission's purposes, the State is divided into 6 regions. A map of the regions may be found at the Commission's website: www.nyhealthcarecommission.org

Each Region has a **Regional Advisory Committee** to ensure that the broad general policies of the Commission are reasonable and rational in each of the different parts of the State. The Regional Advisory Committee is charged with conducting formal public hearings in order to solicit input from local stakeholders. It will use this information to develop non-binding recommendations for reconfiguring its region's hospital and nursing home bed supply to align bed supply with regional and local needs.

We particularly invite oral testimony regarding:

- The misalignment between the supply of services and the needs of the community.
- Specific local changes regarding regional nursing home and hospital bed supply in order to better align the supply of services with local needs.
- Necessary investments to carry out such alignments.
- Timeline in which the aforementioned steps should be taken.

**Oral Testimony** may be offered at this or a future public hearing. Oral Testimony must not exceed 10 minutes and should be accompanied by at least three written summaries of the comments. The time allotted for each witness may change based on the number of witnesses wishing to testify. To allow the broadest possible participation, only one (1) representative per organization may testify.

**Those interested in testifying MUST call Carla Cocca at (518) 474- 4674 between the hours of 9:00am and 5:00pm on any business day, but not later than one week before the scheduled hearing, in order to arrange for a specific place on the Agenda.**

**This is not the only opportunity for public comment.**

- **Comments may also be sent electronically** to the following e-mail address: cjc08@health.state.ny.us, or:

- **Comments may be sent via U.S. Mail.** Letters should be addressed to:

    Carla Cocca
    Commission on Health Care Facilities in the 21st Century
    Corning Tower, Room 2580
    Albany, NY 12237, or:

- **Comments may be faxed** in letter format to Ms. Cocca at (518) 474-4669

# SANDMAN EXHIBIT I



# Commission on Health Care Facilities in the 21st Century

90 Church Street, 13th Floor, New York, NY 10007 • Phone (212) 417-5544 • Fax (212) 417-4893
Stephen Berger, Chairman • David Sandman, Ph.D., Executive Director

## Opportunity to Comment- Notice of Public Hearing

**The Commission on Health Care Facilities in the 21st Century announces a Public
Hearing for the Hudson Valley Region, Regional Advisory Committee.**

A Public Hearing for the Hudson Valley Region will be held:

> Wednesday, February 22, 2006
> 6:30pm - 8:30pm
> Huguenot Historical Society
> Deyo Hall
> 18 Broadhead Avenue
> New Paltz, New York 12561

The Commission on Health Care Facilities in the 21st Century is a broad-based, non-partisan panel created by Governor Pataki and the New York State Legislature to undertake a rational, independent review of health care capacity and resources in New York State. It was created to ensure that the regional and local supply of hospital and nursing home facilities is best configured to appropriately respond to community needs for high quality, affordable and accessible care, with meaningful efficiencies in delivery and financing that promote infrastructure stability.

For the Commission's purposes, the State is divided into 6 regions. A map of the regions may be found at the Commission's website: www.nyhealthcarecommission.org

Each Region has a **Regional Advisory Committee** to ensure that the broad general policies of the Commission are reasonable and rational in each of the different parts of the State. The Regional Advisory Committee is charged with conducting formal public hearings in order to solicit input from local stakeholders. It will use this information to develop non-binding recommendations for reconfiguring its region's hospital and nursing home bed supply to align bed supply with regional and local needs.

We particularly invite oral testimony regarding:

- The misalignment between the supply of services and the needs of the community.
- Specific local changes regarding regional nursing home and hospital bed supply in order to better align the supply of services with local needs.
- Necessary investments to carry out such alignments.
- Timeline in which the aforementioned steps should be taken.



# Commission on Health Care Facilities in the 21st Century

90 Church Street, 13th Floor, New York, NY 10007 • Phone (212) 417-5544 • Fax (212) 417-4893

Stephen Berger, Chairman • David Sandman, Ph.D., Executive Director

**Oral Testimony** may be offered at this or a future public hearing. Oral Testimony must not exceed 10 minutes and should be accompanied by at least three written summaries of the comments. The time allotted for each witness may change based on the number of witnesses wishing to testify. To allow the broadest possible participation, only one (1) representative per organization may testify.

**Those interested in testifying MUST call Carla Cocca at (518) 474-4674 between the hours of 9:00am and 5:00pm on any business day, but not later than one week before the scheduled hearing, in order to arrange for a specific place on the Agenda.**

**This is not the only opportunity for public comment.**

- **Comments may also be sent electronically** to the following e-mail address: cjc08@health.state.ny.us, or:

- **Comments may be sent via U.S. Mail**. Letters should be addressed to:

  Carla Cocca
  Commission on Health Care Facilities in the 21st Century
  Corning Tower, Room 2580
  Albany, NY 12237, or:

- **Comments may be faxed** in letter format to Ms. Cocca at (518) 474-4669



**Commission on Health Care Facilities in the 21st Century**

90 Church Street, 13th Floor, New York, NY 10007 • Phone (212) 417-5544 • Fax (212) 417-4893

Stephen Berger, Chairman • David Sandman, Ph.D., Executive Director

## Opportunity to Comment- Notice of Public Hearing

**The Commission on Health Care Facilities in the 21st Century announces a Public Hearing for the Hudson Valley Region, Regional Advisory Committee.**

A Public Hearing for the Hudson Valley Region will be held:

> Wednesday, March 1, 2006
> 6:30pm - 8:30pm
> Orange County Community College
> Bio-Tech Building, Room 207
> 115 South Street
> Middletown, New York 10940

The Commission on Health Care Facilities in the 21st Century is a broad-based, non-partisan panel created by Governor Pataki and the New York State Legislature to undertake a rational, independent review of health care capacity and resources in New York State. It was created to ensure that the regional and local supply of hospital and nursing home facilities is best configured to appropriately respond to community needs for high quality, affordable and accessible care, with meaningful efficiencies in delivery and financing that promote infrastructure stability.

For the Commission's purposes, the State is divided into 6 regions. A map of the regions may be found at the Commission's website: www.nyhealthcarecommission.org

Each Region has a **Regional Advisory Committee** to ensure that the broad general policies of the Commission are reasonable and rational in each of the different parts of the State. The Regional Advisory Committee is charged with conducting formal public hearings in order to solicit input from local stakeholders. It will use this information to develop non-binding recommendations for reconfiguring its region's hospital and nursing home bed supply to align bed supply with regional and local needs.

We particularly invite oral testimony regarding:

- The misalignment between the supply of services and the needs of the community.
- Specific local changes regarding regional nursing home and hospital bed supply in order to better align the supply of services with local needs.
- Necessary investments to carry out such alignments.
- Timeline in which the aforementioned steps should be taken.



# Commission on Health Care Facilities in the 21st Century

90 Church Street, 13th Floor, New York, NY 10007 • Phone (212) 417-5544 • Fax (212) 417-4893

Stephen Berger, Chairman • David Sandman, Ph.D., Executive Director

**Oral Testimony** may be offered at this or a future public hearing. Oral Testimony must not exceed 10 minutes and should be accompanied by at least three written summaries of the comments. The time allotted for each witness may change based on the number of witnesses wishing to testify. To allow the broadest possible participation, only one (1) representative per organization may testify.

**Those interested in testifying MUST call Carla Cocca at (518) 474-4674 between the hours of 9:00am and 5:00pm on any business day, but not later than one week before the scheduled hearing, in order to arrange for a specific place on the Agenda.**

**This is not the only opportunity for public comment.**

- **Comments may also be sent electronically** to the following e-mail address: cjc08@health.state.ny.us, or:

- **Comments may be sent via U.S. Mail**. Letters should be addressed to:

    Carla Cocca
    Commission on Health Care Facilities in the 21st Century
    Corning Tower, Room 2580
    Albany, NY 12237, or:

- **Comments may be faxed** in letter format to Ms. Cocca at (518) 474-4669

2/15/06
Valhalla

**NEW YORK STATE COMMISSION ON HEALTH CARE FACILITIES IN THE 21ST CENTURY**

**HUDSON VALLEY REGIONAL ADVISORY COMMITTEE SCHEDULE OF SPEAKERS**

1.        **State Organizations**

    a.    Ray Sweeney - HANYS

    b.    Neil Abitabilo - Northern Metropolitan Hospital Association

    c.    Paul Macielak - NY Health Plan Association

    d.    Barbara Bernard - NYS Association of Health Care Providers

2.        **Acute Care**

    a.    Dr. Brian Fitzsimmons - St. Vincent Catholic Medical Centers

    b.    Dominic Stanzione - Bon Secours Charity Health System

    c.    Dr. Bruce Marshall - Helen Hayes Hospital

    d.    Mark Webster- Hudson Valley Hospital Center

    e.    Janette Cooke - Sound Shore Health System

    f.    Keith Safian - Phelps Memorial Hospital Center

    g.    Daniel Ayres - O'Connor Hospital

    i.    Lorraine Danaher - St. Josephs Medical Center

3.        **Long Term Care**

4.        **Regional Institutions**

    a.    Ruth Ahearn - Alzheimers Association

    b.    Desta Lakew - Open Door Family Health Center

    c.    Dr. Paul Kaye - Hudson River Health Care

    d.    Dr. Gene Lui - Committee of Interns and Residents, SEIU

    e.    Charles Bell - Consumers Union



# Commission on Health Care Facilities in the 21st Century

90 Church Street, 13th Floor, New York, NY 10007 • Phone (212) 417-5544 • Fax (212) 417-4893
Stephen Berger, Chairman • David Sandman, Ph.D., Executive Director

## Hudson Valley Regional Advisory Committee

Dr. Robert Amler • Kenneth Herman • Michael Pascale

## Public Hearing - February 22, 2006

### 1.    Acute Care

a. David Polge – Delaware Valley Hospital

b. John Finch – Benedictine Hospital

c. Joseph DiPalo- Margaretville Memorial Hospital

d. Steven Kelly- Ellenville Regional Hospital

### 2.    Regional Institutions

a. Pam Hildebrandt- NY Association for Rural Health

b. Jane Vandebogart- Preserve Medical Secularity

c. Susan Stockburger- Independent Living Inc.

### 3.    State Organizations

a.    Jennie Cortese – NYS Association of Health Care Providers

 **Commission on Health Care Facilities in the 21st Century**

90 Church Street, 13th Floor, New York, NY 10007 • Phone (212) 417-5544 • Fax (212) 417-4893

Stephen Berger, Chairman • David Sandman, Ph.D., Executive Director

## Hudson Valley Regional Advisory Committee

Dr. Robert Amler • Kenneth Herman • Michael Pascale

## Public Hearing – March 1, 2006

### 1.    Acute Care

a.  Jeffrey Hirsch – Orange Regional Medical Center

b.  Robert S. Ross - St. Luke's Cornwall Hospital

### 2.    Long-Term Care

a.   Azzy Reckess- Empire State Association of Assisted Living

b.   Dan Heim- NY Association of Homes and Services for the Aging

c.   Jonathan Mayo – Mountain View Nursing and Rehabilitation Centre

### 3.    Community and Home Care Organizations

a.   Fran Schafer- New York State Association of Health Care Providers.

b.   Angela Rogers- Open Door Family Medical Center

c.   Karen Heller – Greater New York Hospital Association

SANDMAN EXHIBIT J

 **Commission on Health Care Facilities in the 21st Century**
90 Church Street, 13th Floor, New York, NY 10007 • Phone (212) 417-5544 • Fax (212) 417-4893
Stephen Berger, Chairman • David Sandman, Ph.D., Executive Director

| | |
|---|---|
| To: | All General Hospital and Residential Health Care Facility Administrators |
| From: | Stephen Berger, Chairman<br>Commission on Health Care Facilities in the 21st Century |
| | Dennis Whalen, Executive Deputy Commissioner<br>New York State Department of Health |
| Date: | March 9, 2006 |
| Re: | Voluntary Rightsizing Procedure |

Section 8(a) of Part K of Chapter 63 of the Laws of 2005 requires the Commission on Health Care Facilities in the 21st Century ("Commission") to "foster discussions among . . . statewide and regional stakeholder interests" in furtherance of its goal to "develop recommendations for reconfiguring the state's general hospital and nursing home bed supply to align bed supply to regional needs." Accordingly, the following is the procedure that will be made available to general hospitals and/or residential health care facilities (collectively, "hospitals") to facilitate such discussions among multiple providers in a manner that is consistent with state and federal antitrust laws and with the policy objectives of the Commission and the Department of Health ("DOH"):

1.   Hospitals interested in pursuing such discussions must contact the Commission Executive Director and express such intention in writing. The Executive Director will arrange a discussion between staff from such hospitals and state staff. "State staff" shall consist of Commission staff and/or members and staff from DOH's Office of Health Systems Management and/or Division of Legal Affairs. At such discussion, the participants will review the contemplated rightsizing activities, and, if state staff deems such discussions and contemplated rightsizing activities to be consistent with Commission and DOH policy objectives, develop a plan for future supervision of such discussions by state staff.

2.   Participating hospitals shall continue such discussions pursuant to such plan. At a minimum, such plan shall include regular meetings with state staff to update them on the progress of such discussions and allow them to determine whether such discussions and contemplated rightsizing activities continue to be consistent with Commission and DOH policy objectives. If at any point state staff determines that such discussions or contemplated rightsizing activities are no longer consistent with Commission or DOH policy objectives, state staff participation in such discussions shall cease and this procedure shall terminate.

1

3.   In no event shall state staff provide any formal assent to a contemplated rightsizing plan prior to the formal adoption of a related recommendation by the Commission, or otherwise act as parties to any rightsizing agreement.

4.   In no event shall state staff relate to participating hospitals the content of confidential Commission deliberations concerning those or other hospitals.

5.   In no event shall rightsizing activities discussed pursuant to this procedure be contingent on the rightsizing of other, nonparticipating hospitals.

6.   State staff may provide participating hospitals with any appropriate assurances of confidentiality, consistent with applicable state and federal law.

7.   Once the general parameters of a rightsizing plan have been established to the satisfaction of the participating hospitals and state staff, the participating hospitals shall reduce such plan to writing for purposes of circulating such plan among Commission members for consideration in the development of Commission recommendations.

8.   If such rightsizing plan is incorporated into the final Commission recommendations, and such recommendations are approved by the Governor and not rejected by the Legislature, DOH should continue to work with the participating hospitals on implementation, and engage in any ongoing oversight required by such plan.

9.   This notice has been circulated to hospitals via the Health Provider Network, and will be posted on the Commission website at www.nyhealthcarecommission.org. Any questions concerning this notice may be addressed to:

David Sandman, Ph.D.
Executive Director
Commission on Health Care Facilities in the 21st Century
90 Church Street, 13th Floor
New York, NY 10007
phone: (212) 417-5544

Dennis Whalen
Executive Deputy Commissioner
Empire State Plaza
Corning Tower, 14th Floor
Albany, NY 12237
Phone: (518)473-0458

**Home** **Meetings** **Public Hearings** **Organization** **Regions** **Governing Law** **Data** **Additional Materials**

**Contact**

# New York City Region

The New York City region consists of New York (Manhattan), Bronx, Kings (Brooklyn), Queens and Richmond (Staten Island) counties.

## Guidelines

Please follow the following guidelines:

- **Oral Testimony** must not exceed 5 minutes per organization and should be accompanied by at least three written summaries of the comments. The time allotted for each witness may change based on the number of witnesses wishing to testify. To allow the broadest possible participation, only one (1) representative per organization may testify. Those interested in testifying MUST call Carla Cocca at (518) 474-4674 between the hours of 9:00am and 5:00pm on any business day, but not later than one week before the scheduled hearing, in order to arrange for a specific place on the Agenda.

- **Comments may be sent electronically** to the following e-mail address: cjc08@health.state.ny.us

- **Comments may be sent via U.S. Mail**. Letters should be addressed to:
  Carla Cocca
  Commission on Health Care Facilities in the 21st Century
  Corning Tower, Room 2580
  Albany, NY 12237

- **Comments may be faxed** in letter format to Ms. Cocca at (518) 474-4669

## Schedule

| Date | Time | Location |
|------|------|----------|
| Friday, February 17, 2006 | 6:00PM - 9:00PM | College of Staten Island Recital Hall 2800 Victory Boulevard Staten Island, NY 10314 |
| Friday, February 24, 2006 | 9:00AM - 1:00PM | Brooklyn Borough Hall 209 Joralemon Street Brooklyn, NY 11201 |

| Tuesday, March 7, 2006 | 5:30PM - 8:30PM | Queens Borough Hall<br>120-55 Queens Blvd.<br>Kew Gardens, NY 11424 |
| --- | --- | --- |
| Tuesday, March 28, 2006<br>(Please note date change) | 4:00PM - 7:00PM | Bronx Borough Hall<br>851 Grand Concourse<br>Bronx, NY 10451 |
| Thursday, March 30, 2006 | 3:00PM-7:00PM | New York Academy of Medicine<br>Hosack Hall<br>1216 Fifth Avenue (at 103rd Street)<br>New York, NY 10029 |

© 2006, Commission on Health Care Facilities in the 21st Century.  Privacy Policy

# SANDMAN EXHIBIT K



185 Old Broadway
Hastings-on-Hudson
New York 10706
(914) 478-3700
(914) 478-3541 fax

June 23, 2006

Robert W. Amler, M.D.
Dean and Professor of Public Health
School of Public Health
New York Medical College
Valhalla, New York 10595

Dear Dr. Amler:

Thank you for affording me the opportunity to come and speak before the Berger Commission this past Wednesday.

As the Committee requested, please find the transfer agreement with Beth Abraham regarding the 50 beds as well as our 2005 Financial Statement.

If you have any questions, please do not hesitate to contact me.

Sincerely,

Betsy Biddle
Executive Director

BB/dm/Amler

JOHN E. ANDRUS MEMORIAL, INC.

FINANCIAL STATEMENTS
AND AUDITOR'S REPORT

DECEMBER 31, 2005 AND 2004

# JOHN E. ANDRUS MEMORIAL, INC.

## TABLE OF CONTENTS

Independent Auditor's Report

Exhibit

    A -   Statement of Financial Position

    B -   Statement of Operations

    C -   Statement of Cash Flows

Notes to Financial Statements

Schedule

    1 -   Schedule of Operating Expenses

JAM-FS05

06/20/2007  11:32     9145943040          CTR FOR DISASTER MED          PAGE 05/21

Independent Auditor's Report

Board of Directors
John E. Andrus Memorial, Inc.

We have audited the accompanying statement of financial position of John E. Andrus Memorial, Inc. as of December 31, 2005 and 2004, and the related statements of operations and cash flows for the years then ended. These financial statements are the responsibility of Andrus' management. Our responsibility is to express an opinion on these financial statements based on our audits.

We conducted our audits in accordance with auditing standards generally accepted in the United States of America. Those standards require that we plan and perform the audit to obtain reasonable assurance about whether the financial statements are free of material misstatement. An audit includes examining, on a test basis, evidence supporting the amounts and disclosures in the financial statements. An audit also includes assessing the accounting principles used and significant estimates made by management, as well as evaluating the overall financial statement presentation. We believe that our audits provide a reasonable basis for our opinion.

In our opinion, the financial statements referred to above present fairly, in all material respects, the financial position of John E. Andrus Memorial, Inc. as of December 31, 2005 and 2004, and the changes in its net assets, the results of its operations and its cash flows for the years then ended in conformity with accounting principles generally accepted in the United States of America.

Our audits were conducted for the purpose of forming an opinion on the basic financial statements taken as a whole. The information in schedule 1 is presented for purposes of additional analysis and is not a required part of the basic financial statements. Such information has been subjected to the auditing procedures applied in the audit of the basic financial statements and, in our opinion, is fairly stated in all material respects in relation to the basic financial statements taken as a whole.

March 24, 2006

EXHIBIT A

JOHN E. ANDRUS MEMORIAL, INC.

STATEMENT OF FINANCIAL POSITION

DECEMBER 31, 2005 AND 2004

|  | | 2005 | | 2004 |
|---|---|---|---|---|
| **ASSETS** | | | | |
| Current assets | | | | |
| Cash | $ | 2,137,867 | $ | 356,238 |
| Investments (Note 3) | | 402,806 | | 372,425 |
| Accounts receivable (net of allowance for doubtful accounts | | | | |
| of $500,000 and $350,000 in 2005 and 2004, respectively) | | 3,095,676 | | 1,922,168 |
| Prepaid expenses and other assets | | 99,452 | | 19,987 |
| Inventory | | 32,965 | | 32,965 |
| Resident funds held in trust | | 403,955 | | 260,255 |
| Total current assets | | 6,172,721 | | 2,964,038 |
| Fixed assets - at cost (net of accumulated | | | | |
| depreciation) (Note 4) | | 4,010,949 | | 3,870,752 |
| Total assets | $ | 10,183,670 | $ | 6,834,790 |
| **LIABILITIES AND NET ASSETS** | | | | |
| Current liabilities | | | | |
| Accounts payable and accrued expenses | $ | 2,099,607 | $ | 1,632,903 |
| Due to third parties (Note 9) | | 541,307 | | 420,859 |
| Accrued interest payable | | 12,000 | | |
| Resident funds held in trust | | 403,955 | | 260,255 |
| Total current liabilities | | 3,056,869 | | 2,314,017 |
| Loan payable - Helen A. Benedict Foundation, Inc. (Note 8) | | 20,655,574 | | 20,655,574 |
| Accrued interest payable | | 2,434,675 | | 2,446,675 |
| Total liabilities | | 26,147,118 | | 25,416,266 |
| Net assets (deficit) (Exhibit B) | | | | |
| Unrestricted | | (16,384,495) | | (18,918,931) |
| Temporarily restricted (Notes 2 and 11) | | 18,241 | | |
| Permanently restricted (Notes 2) | | 402,806 | | 337,455 |
| Total net assets (deficit) | | (15,963,448) | | (18,581,476) |
| Total liabilities and net assets | $ | 10,183,670 | $ | 6,834,790 |

See independent auditor's report.

The accompanying notes are an integral part of these statements.

EXHIBIT II

JOHN F. ANDRUS MEMORIAL, INC.

STATEMENT OF OPERATIONS

YEARS ENDED DECEMBER 31, 2005 AND 2004

| | 2005 | | | | 2004 | | | |
|---|---|---|---|---|---|---|---|---|
| | Unrestricted | Temporarily Restricted | Permanently Restricted (Endowment) | Total | Unrestricted | Temporarily Restricted | Permanently Restricted (Endowment) | Total |
| **Revenues and gains** | | | | | | | | |
| Residents' room and board | $ 14,962,943 | | | $ 14,962,943 | $ 11,023,658 | | | $ 11,023,658 |
| Investment income | | | | | | | | |
| Dividends and interest | 4,558 | 10,854 | 1,830 | 17,293 | 5,074 | | | 5,074 |
| Realized gain (loss) on investments | (2,164) | | | (2,164) | 1,707 | | | 1,707 |
| Total investment income | 2,404 | 10,854 | 1,830 | 15,128 | 6,781 | | | 6,781 |
| Other revenues | 517,627 | | | 517,627 | 337,932 | | | 337,932 |
| Total revenues and gains | 15,483,074 | 10,894 | 1,830 | 15,495,398 | 11,370,362 | | | 11,370,362 |
| **Operating expenses (Schedule 1)** | | | | | | | | |
| Professional care of residents | 5,672,490 | | | 5,672,490 | 4,479,929 | | | 4,479,929 |
| Dietary department | 3,826,501 | | | 3,826,503 | 2,984,576 | | | 2,984,576 |
| Housekeeping | 1,998,494 | | | 1,998,494 | 2,131,601 | | | 2,131,601 |
| Administration | 1,320,688 | | | 1,320,688 | 1,458,450 | | | 1,458,450 |
| New York cash receipts assessment | 636,741 | | | 636,741 | 403,709 | | | 403,709 |
| Depreciation | 364,802 | | | 364,802 | 315,758 | | | 315,758 |
| Total expenses (Note 7) | 13,839,718 | | | 13,839,718 | 11,774,023 | | | 11,774,023 |
| Operating gain (loss) | 1,642,956 | 10,894 | 1,830 | 1,655,680 | (403,721) | | | (403,721) |
| **Other charges in net assets** | | | | | | | | |
| Contributions | 503,591 | 35,565 | 7,835 | 928,991 | 554,161 | 37,661 | | 555,161 |
| Less from remainder of pension plan (Note 5) | | | | | (791,382) | | | (791,382) |
| Unrealized gain on investments | | (19,153) | 31,833 | 31,857 | | | | |
| Net assets released from restriction (Note 11) | 10,133 | 18,241 | 33,637 | 1,645,729 | (641,442) | | 57,661 | (583,781) |
| Change in net assets before reclassification | 2,306,109 | 18,241 | 33,637 | | (641,442) | | 57,661 | (583,781) |
| Reclassification | (31,664) | 31,664 | | | | | | |
| Change in net assets (Exhibit C) | 2,534,436 | 18,241 | 65,311 | 2,618,028 | (641,442) | | 57,661 | (583,781) |
| Net assets (deficit), beginning of year | (18,918,931) | | 337,455 | (18,581,476) | (18,277,489) | | 279,794 | (17,997,695) |
| Net assets (deficit), end of year (Exhibit A) | $ (16,384,495) | $ 18,241 | 402,856 | $ (15,963,483) | $ (18,918,931) | | 337,455 | $ (18,581,476) |

See independent auditors' report.

The accompanying notes are an integral part of these statements.

EXHIBIT C

JOHN E. ANDRUS MEMORIAL, INC.

STATEMENT OF CASH FLOWS

YEARS ENDED DECEMBER 31, 2005 AND 2004

|  | 2005 | 2004 |
|---|---|---|
| Cash flows from operating activities |  |  |
| Change in net assets (Exhibit B) | $   2,618,028 | $   (583,781) |
| Adjustments to reconcile change in net assets |  |  |
| to cash provided by operating activities |  |  |
| Realized and unrealized gains on investments | (29,693) | (59,368) |
| Depreciation | 364,802 | 315,758 |
| Decrease (increase) in assets |  |  |
| Accounts receivable | (1,173,508) | (757,693) |
| Prepaid expenses and other assets | (79,465) | 109,078 |
| Prepaid pension |  | 548,817 |
| Increase in liabilities |  |  |
| Accounts payable and accrued expenses | 466,704 | 362,801 |
| Due to third parties | 120,448 | 249,200 |
| Net cash provided by operating activities | 2,287,316 | 184,812 |
| Cash flows from investing activities |  |  |
| Purchase of investments | (11,203) | (6,643) |
| Proceeds from sales of investments | 10,515 | 2,680 |
| Fixed asset acquisitions | (504,999) | (1,122,904) |
| Net cash used by investing activities | (505,687) | (1,126,867) |
| Cash flows from financing activities |  |  |
| Proceeds from loan from Helen A. Benedict Foundation, Inc. |  | 1,043,000 |
| Net increase in cash | 1,781,629 | 100,945 |
| Cash - beginning of year | 356,238 | 255,293 |
| Cash - end of year | $   2,137,867 | $   356,238 |

See independent auditor's report.

The accompanying notes are an integral part of these statements.

# JOHN E. ANDRUS MEMORIAL, INC.

## NOTES TO FINANCIAL STATEMENTS

### DECEMBER 31, 2005 AND 2004

## NOTE 1 - NATURE OF ORGANIZATION

John E. Andrus Memorial, Inc. (JEAM) operates a residential health care facility in Westchester County, New York. JEAM does business as "Andrus on Hudson."

John E. Andrus Memorial, Inc. is a not-for-profit organization exempt from federal income tax under Section 501(c)(3) of the Internal Revenue Code. JEAM is a private operating foundation subject to taxes and other restrictions under the applicable provisions of the Internal Revenue Code and state tax laws.

JEAM is supported primarily by fees paid by and on behalf of residents.

## NOTE 2 - SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES

The financial statements are prepared on the accrual basis.

Depreciation is recorded on the straight-line method over the estimated useful lives of the assets.

The financial statements include the following classification of net assets:

*Unrestricted net assets:* Consist of revenues for providing care to residents. These net assets account for resources over which the Board of Directors has discretionary control to use in carrying on operations.

*Temporarily restricted net assets:* Consist of assets whose use by JEAM has been limited by donors to a specific time period or purpose.

*Permanently restricted net assets:* Consist of investments to be held in perpetuity, the income from which is expendable to support general operations.

Investments are reflected at fair value based on quoted market prices.

Inventory is valued at the lower of cost (on a first-in, first-out basis) or market.

The preparation of financial statements in conformity with accounting principles generally accepted in the United States of America requires management to make estimates and assumptions that affect the reported amounts of assets and liabilities and disclosure of contingent assets and liabilities at the date of the financial statements and the reported amounts of revenues and expenses during the reporting period. Actual results could differ from those estimates.

-continued-

2.

JOHN E. ANDRUS MEMORIAL, INC.

NOTES TO FINANCIAL STATEMENTS

DECEMBER 31, 2005 AND 2004

NOTE 2 - SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES (continued)

Unconditional contributions, including promises to give cash and other assets, are reported at fair value at the date the contribution is received. The gifts are reported as temporarily restricted or permanently restricted support if they are received with donor stipulations that limit the use of the donated assets. When a donor restriction expires, that is, when a stipulated time restriction ends or purpose restriction is accomplished, temporarily restricted net assets are reclassified to unrestricted net assets and reported in the statement of activities as net assets released from restrictions.

The costs of providing services have been summarized on a functional basis. Accordingly, certain costs have been allocated among the program and supporting services benefited. Certain 2004 amounts have been restated in order to conform with the current year's presentation.

NOTE 3 - INVESTMENTS

|  | Market | Cost |
|---|---|---|
| December 31, 2005 | | |
| Cash and money market | $     60,787 | $     60,787 |
| Stocks | 342,019 | 76,986 |
|  | $     402,806 | $     137,773 |
| December 31, 2004 | | |
| Cash and money market | $     61,896 | $     61,896 |
| Stocks | 310,529 | 77,353 |
|  | $     372,425 | $     139,249 |

-continued-

3.

JOHN E. ANDRUS MEMORIAL, INC.

NOTES TO FINANCIAL STATEMENTS

DECEMBER 31, 2005 AND 2004

## NOTE 4 - FIXED ASSETS

|  | 2005 | 2004 | Estimated Useful Lives |
|---|---|---|---|
| Land | $    701,675 | $    701,675 | |
| Land improvements | 90,926 | 90,926 | 5 - 25 years |
| Building and improvements | 19,472,589 | 19,172,955 | 5 - 50 years |
| Furniture and equipment | 3,282,341 | 2,979,290 | 3 - 20 years |
|  | 23,547,531 | 22,944,846 | |
| Less accumulated depreciation | (19,536,582) | (19,074,094) | |
|  | $    4,010,949 | $    3,870,752 | |

## NOTE 5 - PENSION PLANS

Effective January 1, 2003, JEAM established a profit-sharing 401(k) plan for qualified nonunion full-time employees. The plan provides contributions based on an allocation formula and management can elect to provide a different amount to employees hired before and after April 6, 2002. While the plan does not require an annual allocation, in 2005 management committed to a 6% allocation of salaries for employees hired before April 6, 2002 and 4% for those hired after April 6, 2002. The allocations vest over a six-year period and pension expense under the plan was $68,354 in 2005 and $128,764 in 2004.

Union employees participate in a pension plan administered by Local 1199 pursuant to a Union agreement dated July 1, 2002. Payment of benefits into the Union plan, in accordance with the Union agreement, commenced February 1, 2004. Pension expense paid into the Union plan totaled $160,695 in 2005. The combined cost of both the Union and nonunion pension plans is $229,049 and $285,289 in 2005 and 2004, respectively.

In April 2002, JEAM terminated a defined benefit contribution plan. Under the terminated plan, $63,876 is due participants and a liability for this amount is included in accounts payable at December 31, 2004. This has been paid in full as of December 31, 2005.

-continued-

4.

## JOHN E. ANDRUS MEMORIAL, INC.

### NOTES TO FINANCIAL STATEMENTS

#### DECEMBER 31, 2005 AND 2004

### NOTE 6 - CONCENTRATIONS

Financial instruments which potentially subject the organization to a concentration of credit risk are cash accounts with a major financial institution in excess of FDIC insurance limits. This financial institution has a strong credit rating and management believes that credit risk related to these accounts is minimal.

JEAM's revenues are derived from providing health care services. A significant portion of the facility's operating revenues is paid through the Medicaid and Medicare programs, as well as from self-pay individuals.

|  | 2005 | | 2004 | |
|---|---|---|---|---|
|  | Revenue | Receivable | Revenue | Receivable |
| Medicaid | 47% | 40% | 39% | 43% |
| Medicare | 22% | 30% | 28% | 23% |
| Self-pay | 24% | 30% | 30% | 28% |

### NOTE 7 - FUNCTIONAL EXPENSES

JEAM provides resident care services. Expenses related to providing these services are as follows:

|  | 2005 | 2004 |
|---|---|---|
| Resident care services | $ 12,301,817 | $ 10,845,285 |
| Administration | 1,537,901 | 1,720,680 |
|  | $ 13,839,718 | $ 12,565,965 |

Included in the 2004 amount is $791,882 that was incurred from the write-off of the prepaid pension.

-continued-

5.

JOHN E. ANDRUS MEMORIAL, INC.

NOTES TO FINANCIAL STATEMENTS

DECEMBER 31, 2005 AND 2004

NOTE 8 - HELEN A. BENEDICT FOUNDATION, INC.

Helen A. Benedict Foundation, Inc. is a not-for-profit corporation, the purpose of which is to make grants for charitable, educational and scientific purposes relating to the elderly, including but not limited to (i) the provision of care and support services for the elderly, (ii) research into issues relevant to the physical, psychological and social well-being of the elderly, and (iii) the development of programs aimed at improving the quality of life for the elderly.

John E. Andrus Memorial, Inc. has various loans payable to Helen A. Benedict Foundation, Inc. As of December 31, 2005 and 2004, the loans aggregate $20,655,574. The loans are considered program-related investments by the Helen A. Benedict Foundation pursuant to Section 4944 of the Internal Revenue Code of 1986. Interest was to accrue at prime, which was 7.25% and 5.25% at December 31, 2005 and 2004, respectively. However, the Helen A. Benedict Foundation, Inc. has agreed to waive all interest charges for 2005 and 2004 and postponed any principal payments on the loan through December 31, 2006.

Beginning January 2006, JEAM has begun to pay $1,000 per month towards the accrued interest.

NOTE 9 - CONTINGENCIES

JEAM files annual cost reports and patient assessment data with The New York State Department of Health. The Department of Health has the right to audit the cost reports and patient assessment data and adjust assigned rates.

Medicare Part "A" services are reimbursed under the Prospective Payment System (PPS), which is a case mix system of 44 mutually exclusive groups with varying prices. The groupings are based on patient assessment data, which are subject to audit.

JEAM has received rates which are based on the October 2004 approved PRI submission.

NOTE 10 - FINANCIAL CONDITION

The facility had a current year operating gain of $1,655,680 which includes $1,146,501 from the Financially Disadvantaged Grant from New York State which has been included in the current Medicaid rate for fiscal years 2002 and 2003. JEAM has an unrestricted net assets deficit of $16,384,495 and $18,918,931 in 2005 and 2004, respectively. During 2005, there was a significant improvement in operating results from the prior year.

-continued-

6.

## JOHN E. ANDRUS MEMORIAL, INC.

### NOTES TO FINANCIAL STATEMENTS

### DECEMBER 31, 2005 AND 2004

### NOTE 11 - TEMPORARILY RESTRICTED NET ASSETS

Temporarily restricted net assets are available for the following purpose:

|  | 2005 |
|---|---|
| Reconnections Program | $  18,241 |

Net assets were released from donor restrictions by incurring expenses satisfying the following restricted purposes specified by donors:

|  | 2005 |
|---|---|
| Reconnections Program | $     8,259 |
| Holiday Fund | 10,894 |
|  | $     19,153 |

SCHEDULE 1

JOHN E. ANDRUS MEMORIAL, INC.

SCHEDULE OF OPERATING EXPENSES

YEAR ENDED DECEMBER 31, 2005
(With Summarized Financial Information
for the Year Ended December 31, 2004)

| | Salaries and Wages | Supplies and Expenses | Total 2005 | Total 2004 |
|---|---|---|---|---|
| **Professional care of residents** | | | | |
| Nursing | $ 3,607,944 | $ 627,949 | $ 4,235,893 | $ 3,207,314 |
| Social services | 180,384 | | 180,384 | 56,562 |
| Activities | 139,768 | 33,522 | 173,290 | 166,325 |
| Pharmacy | | 575,849 | 575,849 | 499,671 |
| Rehabilitation therapy | | 431,339 | 431,339 | 440,350 |
| Medical services | | 35,105 | 35,105 | 36,419 |
| Dental services | | 33,425 | 33,425 | 31,475 |
| Lab fees | | 16,981 | 16,981 | 36,054 |
| Radiology services | | 10,224 | 10,224 | 5,759 |
| Total professional care of residents | 3,928,096 | 1,764,394 | 5,692,490 | 4,479,929 |
| **Service departments** | | | | |
| Dietary | 950,045 | 797,304 | 1,747,349 | 1,315,814 |
| Maintenance | 529,785 | 982,012 | 1,511,797 | 1,186,374 |
| Housekeeping | 438,993 | 67,224 | 506,217 | 395,698 |
| Laundry | 35,954 | 25,186 | 61,140 | 86,690 |
| Total service departments | 1,954,777 | 1,871,726 | 3,826,503 | 2,984,576 |
| **Administrative** | | | | |
| Administration | 416,164 | 682,064 | 1,098,228 | 1,226,375 |
| Fiscal | 162,686 | 59,774 | 222,460 | 232,075 |
| Total administrative | 578,850 | 741,838 | 1,320,688 | 1,458,450 |
| **Nondepartmental** | | | | |
| Payroll taxes and employee benefits | | 1,751,540 | 1,751,540 | 1,774,026 |
| Bad debt expense | | 150,000 | 150,000 | 275,000 |
| Real estate taxes | | 60,958 | 60,958 | 61,457 |
| Staff housing | | 22,152 | 22,152 | 3,113 |
| Resident services | | 13,844 | 13,844 | 18,005 |
| Total nondepartmental | . | 1,998,494 | 1,998,494 | 2,131,601 |
| New York State cash receipts assessment | . | 636,741 | 636,741 | 403,769 |
| Depreciation | . | 364,802 | 364,802 | 315,758 |
| Total expenses (Exhibit B) | $ 6,461,723 | $ 7,377,995 | $ 13,839,718 | $ 11,774,083 |

See independent auditor's report.

|  |  |  | As per Schedules/ Subsidiaries |  |
|---|---|---:|---:|---:|
| 1011.0000 | CASH OPERATING BNY | 625,967.24 | 625,967.24 | 0.00 |
| 1011.0100 | CASH OPERATING M&T | 0.00 | 19,000.00 | (19,000.00) |
| 1011.0102 | CASH -CD OPER M&T | 0.00 | 0.00 | 0.00 |
| 1011.0111 | CASH MAIN HVB | 85,457.22 | 85,457.22 | 0.00 |
| 1011.0115 | CASH-CD OPER BNY | 502,087.06 | 502,087.06 | 0.00 |
| 1011.0120 | CASH-CD CAPEX HVB | 0.00 | 0.00 | 0.00 |
| 1011.0200 | CASH PENSION | 0.00 | 0.00 | 0.00 |
| 1011.0300 | BONY FLEX SPENDING | 520.89 | 520.89 | 0.00 |
| 1011.0500 | CASH AMAL M/CD INT | 0.00 | 0.00 | 0.00 |
| 1011.0600 | CASH-CAPEX CHK HVB | 191,016.82 | 191,016.82 | 0.00 |
| 1011.0600 | CASH-CD CAPEX M&T | 0.00 | 898,042.95 | (898,042.95) |
| 1012.0000 | CASH PAYROLL BNY | 4,396.60 | 4,396.60 | 0.00 |
| 1012.0100 | CASH PAYROLL M&T | 0.00 | 1,000.00 | (1,000.00) |
| 1013.0000 | SUSPENSE | 7,288.54 | 0.00 | 7,288.54 |
| 1013.0200 | PETTY CASH - RDF | 4,000.00 | 0.00 | 4,000.00 |
| 1014.0110 | PETTY CASH BONY OPER | 2,500.00 | 0.00 | 2,500.00 |
| 1014.0200 | PETTY CASH RECREATIO | 100.00 | 0.00 | 100.00 |
| 1014.0300 | PETTY CASH SWITCH BD | 40.00 | 0.00 | 40.00 |
| 1014.0400 | PETTY CASH GIFT SHOP | 30.00 | 0.00 | 30.00 |
| 1014.0700 | PETTY CASH MAINTENAN | 50.00 | 0.00 | 50.00 |

### 3. License Transfer

In recognition of BAHS's efforts over the last five years to develop an Article 46 continuing care retirement community and its assistance with the ongoing operation of the Home, JEAM hereby assigns, sells and transfers to BAHS (or an affiliate or other designee of BAHS) all of JEAM's right and title to, and interest in, the License. JEAM shall execute and deliver to BAHS a fully executed assignment and transfer agreement in the form annexed hereto

as Exhibit C at the Closing. JEAM covenants and agrees to comply with all applicable laws in operating the Home, and to retain the ability and authority to effectuate the assignment, sale or transfer (subject to any governmental approvals that may be required) of all of JEAM's right and title to, and interest in, the License to BAHS or any third party as contemplated in this Section until the New York State Department of Health and any other applicable governmental authority approves the assignment, sale or transfer and the License has been effectively transferred. Subsequent to the Closing, JEAM will not act or purport to act as if it has any right or power to own, operate, relocate or control the fifty (50) nursing facility beds reflected in the License, and JEAM and its successors and assigns will be bound by the covenants and obligations set forth in this Section, including in any reorganization, liquidation or dissolution of JEAM, or the closure of the Home. In the event that JEAM enters into any agreement or takes any action with respect to the operations of JEAM or the Home, including, but not limited to, engaging in any merger, consolidation, combination, joint venture, disposition of assets or properties, or transfer of control, JEAM agrees to require any party involved in the transaction to agree to be bound by the covenants and obligations set forth in this Section. The parties respectively covenant and agree to undertake all reasonable action required to obtain all applicable consents, approvals, waivers and agreements of any third parties (including, without limitation, the New York State Department of Health) as may be necessary to consummate the assignment, sale or transfer of the License to BAHS (or an affiliate or other designee of BAHS) by the earliest possible date, and to cooperate fully to effect the governmental approvals of the assignment, sale or transfer of the License, all of the foregoing at BAHS's expense. JEAM acknowledges that it has received valid consideration for the assignment, sale or transfer of the License and will execute a Certificate of Need application to decertify fifty (50) of its nursing facility beds if requested by BAHS as well as execute any other documents necessary to effectuate the governmental approvals of the

3

- 14-

assignment, sale or transfer of the License, all of the foregoing at BAHS's expense. JEAM's

obligations pursuant to the preceding sentence shall not continue beyond December 31, 2003. In

the event that the transfer is not approved by all applicable governmental authorities on or before

the first anniversary of the Closing Date, at the option of BAHS, JEAM shall be designated to act

as BAHS's agent to assign, sell or transfer all of its right and title to, and interest in, the License

to a third party designated by BAHS and shall deliver all of the proceeds of any such assignment,

sale or transfer to BAHS less any expenses reasonably incurred by JEAM in connection with

such transaction. BAHS shall indemnify and hold harmless JEAM from and against any claims,

causes of action, liabilities, costs and damages of any nature whatsoever, arising out of or in

connection with JEAM's performance of any of the actions referred to in this Section 3 in

accordance with this Agreement or at the request or direction of BAHS.

## EXHIBIT C

### ASSIGNMENT AND TRANSFER AGREEMENT

AGREEMENT dated as of the 3rd day of July, 2002 by and between **JOHN E. ANDRUS MEMORIAL, INC.**, a New York not-for-profit corporation with an office located at 185 Old Broadway, Hastings-on-Hudson, New York 10706-3801 ("Assignor"), and **BETH ABRAHAM HEALTH SERVICES**, a New York not-for-profit corporation with an office located at 612 Allerton Avenue, Bronx, New York 10467 ("Assignee").

### WITNESSETH:

WHEREAS, Assignor and Assignee have entered into an Agreement dated as of even date herewith (the "Agreement"), pursuant to which Assignor has agreed to assign, sell and transfer to Assignee all of Assignor's right and title to, and interest in, the authority to operate, and the relocation of, fifty (50) nursing facility beds from Assignor to Assignee (the "License").

NOW, THEREFORE, for good and valuable consideration, the receipt and sufficiency of which is hereby acknowledged, Assignor hereby irrevocably sells, conveys, sets over, delivers, assigns and transfers to Assignee the License as of the date hereof.

TO HAVE AND TO HOLD the foregoing License, together with all rights belonging or appertaining to the same in any way to Assignee, its successors and assigns, absolutely to its own use.

It is the intent of Assignor that this Assignment will assign, sell and transfer all of Assignor's right, title and interest in and to the License to Assignee or, at Assignee's request, an affiliate or other designee of Assignee. Assignor warrants to Assignee that it has not engaged in any action or failure to act inconsistent with this Assignment and that, to the best of its knowledge, the foregoing License assigned, sold, and transferred to Assignee hereunder is free and clear of all liens, encumbrances and clouds upon title whatsoever, and that Assignor has good, right and lawful authority to assign, sell, and transfer said License as aforesaid, subject to all necessary governmental consents and approvals.

Assignor further covenants that it shall execute and deliver such additional instruments of assignment, sale, and transfer and shall take such other action as Assignee reasonably may request in order more effectively to assign, sell, and transfer title to Assignee or, at Assignee's request, an affiliate or other designee of Assignee, of said License, all of the foregoing at Assignee's sole cost and expense. Assignor covenants that it shall cooperate fully with Assignee to effect the assignment, sale, and transfer of the License, including, without limitation, execution of a Certificate of Need application to decertify fifty (50) of its nursing facility beds if requested by Assignee as well as execute any other documents necessary to effectuate the governmental approvals of the assignment, sale or transfer of the License, all of the foregoing at Assignee's sole cost and expense.

Assignee hereby accepts the foregoing assignment and transfer.

This Assignment and Transfer Agreement is delivered pursuant and subject to, and in accordance with, the terms and conditions of the Agreement.

This Assignment and Transfer Agreement shall be binding on Assignor, Assignee, and their respective successors and permitted assigns.

This Assignment and Transfer Agreement shall be governed by and construed in accordance with the laws of the State of New York.

IN WITNESS WHEREOF, Assignor and Assignee have caused this Assignment and Transfer Agreement to be executed by their duly authorized officers as of the day and year first above written.

JOHN E. ANDRUS MEMORIAL, INC.

By:_____

Peter B. Benedict
Chairman

# SANDMAN EXHIBIT L

**COMMISSION 21**
**2003 RHCF RATE DATA**
**PRI RUGS II COUNTS FOR PA and PB**

| commission 21 region | curr opcert | curr name | rate opcert | rate name | pa | pb | pa&pb |
|---|---|---|---|---|---|---|---|
| CENTRAL | 2725301N | AARON MANOR REHABILITATIO | 2701348N | BRAE LOCH MA | 8 | 2 | 10 |
| CENTRAL | 3701300N | ANDREW MICHAUD NURSING HO | 3701300N | ANDREW MICHA | 7 | 1 | 8 |
| CENTRAL | 2701351N | ARBOR HILL CARE CENTER | 2701342N | PINNACLE NUR | 16 | 13 | 29 |
| CENTRAL | 0701000N | ARNOT OGDEN MEDICAL CENTE | 0701000N | ARNOT-OGDEN | 0 | 3 | 3 |
| CENTRAL | 0501309N | AUBURN NURSING HOME | 0501309N | AUBURN NURSI | 1 | 0 | 1 |
| CENTRAL | 2520300N | AVON NURSING HOME | 2520300N | AVON NURSING | 1 | 2 | 3 |
| CENTRAL | 2701357N | BAIRD NURSING HOME | 2701357N | BAIRD NURSIN | 5 | 0 | 5 |
| CENTRAL | 3201303N | BETHANY GARDENS SKILLED L | 3201303N | BETHANY GARD | 22 | 6 | 28 |
| CENTRAL | 0722301N | BETHANY NURSING HOME & HE | 0722301N | BETHANY NURS | 8 | 5 | 13 |
| CENTRAL | 3201307N | BETSY ROSS REHABILITATION | 3201307N | BETSY ROSS R | 12 | 7 | 19 |
| CENTRAL | 3331300N | BIRCHWOOD HEALTH CARE CEN | 3331300N | BIRCHWOOD HE | 9 | 9 | 18 |
| CENTRAL | 2701354N | BLOSSOM HEALTH CARE CENTE | 2701354N | BLOSSOM HEAL | 12 | 2 | 14 |
| CENTRAL | 5828301N | BLOSSOM VIEW NURSING HOME | 5828301N | BLOSSOM VIEW | 0 | 2 | 2 |
| CENTRAL | 0301306N | BRIDGEWATER CENTER FOR RE | 0301306N | RIVER MEDE M | 31 | 25 | 56 |
| CENTRAL | 2238001N | CARTHAGE AREA HOSPITAL | 2238001N | CARTHAGE ARE | 6 | 1 | 7 |
| CENTRAL | 0566301N | CAYUGA COUNTY NURSING HOM | 0566301N | CAYUGA COUNT | 8 | 1 | 9 |
| CENTRAL | 3227304N | CHARLES T SITRIN HEALTH C | 3227304N | CHARLES T SI | 10 | 2 | 12 |
| CENTRAL | 0823300N | CHASE MEMORIAL NURSING HO | 0823300N | CHASE MEMORI | 7 | 2 | 9 |
| CENTRAL | 0701301N | CHEMUNG COUNTY HEALTH CEN | 0701301N | CHEMUNG COUN | 19 | 5 | 24 |
| CENTRAL | 0824000N | CHENANGO MEMORIAL HOSPITA | 0824000N | CHENANGO MEM | 14 | 11 | 25 |
| CENTRAL | 2701339N | CHURCH HOME OF THE PROTES | 2701339N | CHURCH HOME | 15 | 11 | 26 |
| CENTRAL | 4401000N | CLAXTON-HEPBURN MEDICAL C | 4401000N | A BARTON HEP | 6 | 2 | 8 |
| CENTRAL | 3421000N | CLIFTON SPRINGS HOSPITAL | 3421000N | CLIFTON SPRI | 20 | 7 | 27 |
| CENTRAL | 4458300N | CLIFTON-FINE HOSPITAL | 4458300N | CLIFTON-FINE | 1 | 0 | 1 |
| CENTRAL | 3301000N | COMMUNITY GENERAL HOSPITA | 3301000N | COMMUNITY GE | 6 | 3 | 9 |
| CENTRAL | 2625000N | COMMUNITY MEMORIAL HOSPIT | 2625000N | COMMUNITY ME | 3 | 0 | 3 |
| CENTRAL | 2525300N | CONESUS LAKE NURSING HOME | 2525300N | CONESUS LAKE | 3 | 2 | 5 |
| CENTRAL | 1101307N | CORTLAND CARE CENTER | 1101307N | CORTLAND CAR | 14 | 2 | 16 |
| CENTRAL | 1101306N | CORTLAND MEMORIAL NURSING | 1101306N | CORTLAND MEM | 6 | 2 | 8 |
| CENTRAL | 2762300N | CREST MANOR LIVING AND RE | 2762300N | CREST MANOR | 6 | 4 | 10 |
| CENTRAL | 2623300N | CROUSE COMMUNITY CENTER I | 2623300N | CROUSE COMMU | 15 | 4 | 19 |
| CENTRAL | 3239300N | EASTERN STAR HOME & INFIR | 3239300N | EASTERN STAR | 12 | 5 | 17 |
| CENTRAL | 3202311N | EDEN PARK HEALTH CARE CEN | 3202311N | EDEN PARK HE | 28 | 6 | 34 |
| CENTRAL | 2754304N | EDNA TINA WILSON LIVING C | 2754304N | EDNA TINA WI | 15 | 6 | 21 |
| CENTRAL | 0722303N | ELCOR NURSING HOME | 0722300N | ELCOR NURSIN | 27 | 10 | 37 |
| CENTRAL | 0301307N | ELIZABETH CHURCH MANOR NU | 0301304N | ELIZABETH CH | 12 | 6 | 18 |
| CENTRAL | 3429303N | ELM MANOR NURSING HOME | 3429301N | ELM MANOR NU | 3 | 0 | 3 |
| CENTRAL | 2725300N | FAIRPORT BAPTIST HOMES | 2725300N | FAIRPORT BAP | 36 | 13 | 49 |
| CENTRAL | 3202003N | FAXTON-ST LUKES HEALTHCAR | 3202003N | ST LUKES-MEM | 6 | 1 | 7 |
| CENTRAL | 0501000N | FINGER LAKES CENTER FOR L | 0501000N | FINGER LAKES | 14 | 2 | 16 |
| CENTRAL | 2124300N | FOLTS HOME | 2124300N | FOLTS HOME | 23 | 9 | 32 |
| CENTRAL | 5001001N | FOUNDERS PAVILION | 5001000N | CORNING HOSP | 3 | 2 | 5 |
| CENTRAL | 0301305N | GOOD SHEPHERD-FAIRVIEW HO | 0301305N | GOOD SHEPHER | 19 | 3 | 22 |
| CENTRAL | 5401305N | GROTON COMMUNITY HEALTH C | 5401305N | GROTON COMMU | 10 | 3 | 13 |
| CENTRAL | 2754300N | HAMILTON MANOR NURSING HO | 2754300N | HAMILTON MAN | 4 | 0 | 4 |
| CENTRAL | 3226301N | HARDING NURSING HOME | 3226301N | HARDING NURS | 15 | 2 | 17 |
| CENTRAL | 3202314N | HERITAGE HEALTH CARE CENT | 3202312N | FAXTON-SUNSE | 23 | 10 | 33 |
| CENTRAL | 4402300N | HIGHLAND NURSING HOME INC | 4402300N | HIGHLAND NUR | 35 | 5 | 40 |
| CENTRAL | 2761302N | HILL HAVEN NURSING HOME | 2761302N | HILL HAVEN N | 68 | 14 | 82 |
| CENTRAL | 5002301N | HORNELL GARDENS | 5002301N | HORNELL NURS | 15 | 3 | 18 |
| CENTRAL | 4921302N | HUNTINGTON LIVING CENTER | 4921302N | TAYLOR BROWN | 19 | 13 | 32 |
| CENTRAL | 0302302N | IDEAL SENIOR LIVING CENTE | 0302302N | IDEAL SENIOR | 22 | 15 | 37 |
| CENTRAL | 5022301N | IRA DAVENPORT MEMORIAL HO | 5022301N | IRA DAVENPOR | 16 | 4 | 20 |
| CENTRAL | 3353300N | IROQUOIS NURSING HOME | 3353300N | IROQUOIS NUR | 6 | 10 | 16 |
| CENTRAL | 0303306N | JAMES G JOHNSTON MEMORIAL | 0303305N | JAMES G JOHN | 15 | 10 | 25 |
| CENTRAL | 3301322N | JAMES SQUARE HEALTH AND R | 3301322N | JAMES SQUARE | 53 | 17 | 70 |
| CENTRAL | 2701356N | JENNIFER MATTHEW NURSING | 2701356N | JENNIFER MAT | 12 | 6 | 18 |
| CENTRAL | 2750304N | JEWISH HOME & INFIRMARY O | 2750304N | JEWISH HOME | 88 | 25 | 113 |
| CENTRAL | 3301309N | JEWISH HOME OF CENTRAL NE | 3301309N | JEWISH HOME | 6 | 2 | 8 |
| CENTRAL | 3225302N | KATHERINE LUTHER HOME | 3202302N | KATHERINE LU | 12 | 2 | 14 |

6/12/2007

**COMMISSION 21**
**2003 RHCF RATE DATA**
**PRI RUGS II COUNTS FOR PA and PB**

PAGE 2 OF 11

| commission 21 region | curr opcert | curr name | rate opcert | rate name | pa | pb | pa&pb |
|---|---|---|---|---|---|---|---|
| CENTRAL | 5401308N | KENDAL AT ITHACA INC | 5401308N | KENDAL AT IT | 7 | 2 | 9 |
| CENTRAL | 4423000N | KINNEY NURSING HOME | 4423000N | KINNEY NURSI | 1 | 3 | 4 |
| CENTRAL | 2701345N | KIRKHAVEN | 2701345N | KIRKHAVEN | 24 | 4 | 28 |
| CENTRAL | 2752301N | LAKESIDE - BEIKIRCH CARE | 2752301N | LAKESIDE/BEI | 7 | 2 | 9 |
| CENTRAL | 5401307N | LAKESIDE NURSING HOME INC | 5401304N | LAKESIDE NUR | 40 | 4 | 44 |
| CENTRAL | 2754301N | LATTA ROAD NURSING HOME | 2754301N | LATTA ROAD N | 5 | 0 | 5 |
| CENTRAL | 2754303N | LATTA ROAD NURSING HOME A | 2754303N | LATTA ROAD N | 6 | 3 | 9 |
| CENTRAL | 2424000N | LEWIS COUNTY GENERAL HOSP | 2424000N | LEWIS COUNTY | 22 | 11 | 33 |
| CENTRAL | 2129000N | LITTLE FALLS HOSPITAL | 2129000N | LITTLE FALLS | 4 | 0 | 4 |
| CENTRAL | 3402303N | LIVING CENTER AT GENEVA N | 3402303N | LIVING CENTE | 9 | 3 | 12 |
| CENTRAL | 3402302N | LIVING CENTER AT GENEVA S | 3402302N | GENEVA GENER | 12 | 5 | 17 |
| CENTRAL | 2593300N | LIVINGSTON COUNTY CAMPUS | 2593300N | LIVINGSTON C | 16 | 9 | 25 |
| CENTRAL | 2522300N | LIVINGSTON COUNTY SKILLED | 2522300N | LIVINGSTON C | 12 | 1 | 13 |
| CENTRAL | 3301327N | LORETTO HEALTH AND REHABI | 3301310N | LORETTO GERI | 31 | 11 | 42 |
| CENTRAL | 3702314N | LORETTO-OSWEGO HEALTH AND | 3702310N | LORETTO HEIG | 18 | 7 | 25 |
| CENTRAL | 3202313N | LORETTO-UTICA NURSING HOM | 3202313N | LORETTO-UTIC | 9 | 6 | 15 |
| CENTRAL | 2729300N | MAPLEWOOD NURSING HOME IN | 2729300N | MAPLEWOOD NU | 5 | 3 | 8 |
| CENTRAL | 3225301N | MARTIN LUTHER NURSING HOM | 3225301N | MARTIN LUTHE | 14 | 9 | 23 |
| CENTRAL | 3202308N | MASONIC HOME AND HEALTH F | 3202308N | MASONIC HOME | 32 | 11 | 43 |
| CENTRAL | 5002001N | MCAULEY MANOR AT MERCYCAR | 5002001N | MERCYCARE | 14 | 3 | 17 |
| CENTRAL | 0501308N | MERCY HEALTH & REHAB CENT | 0501308N | MERCY HEALTH | 34 | 9 | 43 |
| CENTRAL | 2201001N | MERCY OF NORTHERN NEW YOR | 2201001N | MADONNA HOME | 40 | 19 | 59 |
| CENTRAL | 3429300N | MM EWING CONTINUING CARE | 3429300N | THOMPSON NUR | 10 | 1 | 11 |
| CENTRAL | 2101300N | MOHAWK VALLEY NURSING HOM | 2101300N | MOHAWK VALLE | 0 | 1 | 1 |
| CENTRAL | 2701006N | MONROE COMMUNITY HOSPITAL | 2701006N | MONROE COMMU | 69 | 35 | 104 |
| CENTRAL | 5820302N | NEWARK MANOR NURSING HOME | 5820302N | NEWARK MANOR | 14 | 3 | 17 |
| CENTRAL | 0526303N | NORTHWOODS REHABILITATION | 0526302N | HOWD NURSING | 6 | 4 | 10 |
| CENTRAL | 1101308N | NORTHWOODS REHABILITATION | 1101305N | HIGHGATE MAN | 34 | 10 | 44 |
| CENTRAL | 3353301N | NOTTINGHAM RESIDENTIAL HE | 3353301N | NOTTINGHAM R | 1 | 1 | 2 |
| CENTRAL | 0825301N | NYS VETERANS HOME | 0825301N | NYS VETERANS | 27 | 10 | 37 |
| CENTRAL | 5401310N | OAK HILL MANOR NURSING HO | 5401302N | OAK HILL MAN | 14 | 5 | 19 |
| CENTRAL | 2601001N | ONEIDA HEALTHCARE CENTER | 2601000N | ONEIDA CITY | 19 | 11 | 30 |
| CENTRAL | 3429302N | ONTARIO COUNTY HEALTH FAC | 3429302N | ONTARIO COUN | 14 | 6 | 20 |
| CENTRAL | 2754302N | PARK RIDGE NURSING HOME | 2754302N | PARK RIDGE N | 9 | 6 | 15 |
| CENTRAL | 0824301N | PEARL AND EVERETT GILMOUR | 0824301N | PEARL AND EV | 19 | 4 | 23 |
| CENTRAL | 2761300N | PENFIELD PLACE | 2761300N | PENFIELD NUR | 2 | 3 | 5 |
| CENTRAL | 6120300N | PENN YAN MANOR NURSING HO | 6120300N | PENN YAN MAN | 5 | 6 | 11 |
| CENTRAL | 3702313N | PONTIAC NURSING HOME | 3702313N | PONTIAC NURS | 0 | 0 | 0 |
| CENTRAL | 3227303N | PRESBYTERIAN HOME FOR CEN | 3227303N | PRESBYTERIAN | 14 | 15 | 29 |
| CENTRAL | 5401309N | RECONSTRUCTION HOME AND H | 5401303N | RECONSTRUCTI | 21 | 5 | 26 |
| CENTRAL | 2221001N | RIVER HOSPITAL INC | 2221001N | EDWARD JOHN | 2 | 0 | 2 |
| CENTRAL | 5324302N | RIVERVIEW MANOR HEALTH CA | 5324301N | RIVERVIEW MA | 15 | 4 | 19 |
| CENTRAL | 3201002N | ROME MEMORIAL HOSPITAL IN | 3201000N | ROME HOSPITA | 12 | 4 | 16 |
| CENTRAL | 3201305N | ROME NURSING HOME | 3201305N | ROME NURSING | 7 | 7 | 14 |
| CENTRAL | 3301323N | ROSEWOOD HEIGHTS HEALTH C | 3301323N | PLAZA NURSIN | 14 | 17 | 31 |
| CENTRAL | 2201000N | SAMARITAN KEEP NURSING HO | 2201000N | SAMARITAN KE | 31 | 10 | 41 |
| CENTRAL | 4823000N | SCHUYLER HOSPITAL INC AND | 4823000N | SCHUYLER HOS | 3 | 3 | 6 |
| CENTRAL | 3702312N | SENECA HILL MANOR INC | 3702312N | SENECA HILL | 30 | 6 | 36 |
| CENTRAL | 4921303N | SENECA NURSING AND REHABI | 4921303N | SENECA NURSI | 18 | 6 | 24 |
| CENTRAL | 6120000N | SOLDIERS AND SAILORS MEMO | 6120000N | SOLDIERS AND | 16 | 8 | 24 |
| CENTRAL | 2757300N | ST ANNS COMMUNITY | 2757300N | ST ANNS HOME | 69 | 24 | 93 |
| CENTRAL | 2757301N | ST ANNS COMMUNITY | 2757801P | ST ANNS NURS | 198 | 4 | 202 |
| CENTRAL | 3301321N | ST CAMILLUS RESIDENTIAL H | 3301321N | ST CAMILLUS | 7 | 9 | 16 |
| CENTRAL | 2701353N | ST JOHNS HEALTH CARE CORP | 2701353N | ST JOHNS HEA | 79 | 12 | 91 |
| CENTRAL | 3202310N | ST JOSEPH NURSING HOME CO | 3202310N | ST JOSEPH NU | 24 | 8 | 32 |
| CENTRAL | 4401300N | ST JOSEPHS HOME | 4401300N | ST JOSEPHS H | 12 | 6 | 18 |
| CENTRAL | 0701001N | ST JOSEPHS HOSPITAL - SKI | 0701001N | ST JOSEPHS H | 6 | 6 | 12 |
| CENTRAL | 3702309N | ST LUKE RESIDENTIAL HEALT | 3702309N | ST LUKE RESI | 27 | 8 | 35 |
| CENTRAL | 3227305N | ST LUKES HOME | 3227305N | ST LUKES HOM | 16 | 3 | 19 |
| CENTRAL | 4402303N | ST REGIS NURSING HOME INC | 4402303N | ST REGIS NUR | 44 | 3 | 47 |

**COMMISSION 21**
**2003 RHCF RATE DATA**
PRI RUGS II COUNTS FOR PA and PB

| commission 21 region | curr opcert | curr name | rate opcert | rate name | pa | pb | pa&pb |
|---|---|---|---|---|---|---|---|
| CENTRAL | 5022300N | STEUBEN COUNTY INFIRMARY | 5022300N | STEUBEN COUN | 17 | 7 | 24 |
| CENTRAL | 3201306N | STONEHEDGE HEALTH AND REH | 3201302N | STONEHEDGE N | 18 | 5 | 23 |
| CENTRAL | 2629301N | STONEHEDGE NURSING HOME C | 2629300N | STONEHEDGE-C | 2 | 1 | 3 |
| CENTRAL | 3321301N | SUNNYSIDE CARE CENTER | 3321300N | SUNNYSIDE NU | 1 | 1 | 2 |
| CENTRAL | 3702311N | SUNRISE NURSING HOME | 3702307N | HARR-WOOD NU | 23 | 10 | 33 |
| CENTRAL | 3221301N | SUNSET NURSING AND REHABI | 3221301N | SUNSET NURSI | 11 | 3 | 14 |
| CENTRAL | 0303307N | SUSQUEHANNA NURSING & REH | 0303304N | SUSQUEHANNA | 29 | 4 | 33 |
| CENTRAL | 3327301N | SYRACUSE HOME ASSOCIATION | 3327301N | SYRACUSE HOM | 4 | 0 | 4 |
| CENTRAL | 2750307N | THE BRIGHTONIAN INC | 2750307N | THE BRIGHTON | 8 | 1 | 9 |
| CENTRAL | 2238303N | THE COUNTRY MANOR NURSING | 2238303N | THE COUNTRY | 10 | 4 | 14 |
| CENTRAL | 3334303N | THE CROSSING | 3334303N | THE CROSSING | 31 | 14 | 45 |
| CENTRAL | 2750301N | THE FRIENDLY HOME | 2750301N | ROCHESTER FR | 49 | 12 | 61 |
| CENTRAL | 2750306N | THE HIGHLANDS AT BRIGHTON | 2750306N | THE MEADOWS | 9 | 4 | 13 |
| CENTRAL | 2763300N | THE HIGHLANDS LIVING CENT | 2763300N | THE HIGHLAND | 10 | 5 | 15 |
| CENTRAL | 2750308N | THE HURLBUT | 2750308N | THE HURLBUT | 17 | 4 | 21 |
| CENTRAL | 2701359N | THE SHORE WINDS LLC | 2701359N | THE SHORE WI | 20 | 9 | 29 |
| CENTRAL | 0302301N | THE WATERS OF ENDICOTT | 0302301N | SULLIVAN PAR | 33 | 3 | 36 |
| CENTRAL | 5026300N | THE WATERS OF THREE RIVER | 5026300N | THREE RIVERS | 6 | 1 | 7 |
| CENTRAL | 5320300N | TIOGA NURSING FACILITY IN | 5320300N | TIOGA NURSIN | 39 | 8 | 47 |
| CENTRAL | 4420301N | UNITED HELPERS CANTON NUR | 4420301N | UNITED HELPE | 32 | 7 | 39 |
| CENTRAL | 4401301N | UNITED HELPERS CEDARS NUR | 4401301N | UNITED HELPE | 4 | 0 | 4 |
| CENTRAL | 4401302N | UNITED HELPERS NURSING HO | 4401302N | UNITED HELPE | 6 | 4 | 10 |
| CENTRAL | 2701358N | UNITY LIVING CENTER | 2701346N | PARK HOPE NU | 10 | 10 | 20 |
| CENTRAL | 2124301N | VALLEY HEALTH SERVICES IN | 2124301N | VALLEY HEALT | 14 | 5 | 19 |
| CENTRAL | 0824303N | VALLEY VIEW MANOR NURSING | 0824303N | VALLEY VIEW | 8 | 4 | 12 |
| CENTRAL | 2129301N | VAN ALLEN NURSING HOME | 2129301N | VAN ALLEN NU | 19 | 2 | 21 |
| CENTRAL | 3301312N | VAN DUYN HOME AND HOSPITA | 3301312N | VAN DUYN HOM | 96 | 35 | 131 |
| CENTRAL | 0336301N | VESTAL NURSING CENTER | 0336301N | VESTAL NURSI | 10 | 12 | 22 |
| CENTRAL | 3301326N | VIVIAN TEAL HOWARD RESIDE | 3301326N | VIVIAN TEAL | 14 | 9 | 23 |
| CENTRAL | 5823302N | WAYNE COUNTY NURSING HOME | 5823302N | WAYNE COUNTY | 55 | 7 | 62 |
| CENTRAL | 5820000N | WAYNE HEALTH CARE | 5820000N | NEWARK-WAYNE | 16 | 11 | 27 |
| CENTRAL | 2722301N | WEDGEWOOD NURSING HOME | 2722300N | WEDGEWOOD NU | 2 | 1 | 3 |
| CENTRAL | 2701352N | WESLEY GARDENS CORPORATIO | 2701344N | GOODMAN GARD | 22 | 13 | 35 |
| CENTRAL | 2753301N | WESTGATE NURSING HOME INC | 2753300N | WESTGATE NUR | 16 | 10 | 26 |
| CENTRAL | 0364301N | WILLOW POINT NURSING HOME | 0364301N | WILLOW POINT | 50 | 14 | 64 |
| CENTRAL | 2750303N | WOODSIDE MANOR NURSING HO | 2750303N | WOODSIDE MAN | 1 | 1 | 2 |
| CENTRAL Total | | | | | 2890 | 980 | 3870 |
| HUDSON VALLEY | 5220303N | ACHIEVE REHAB AND NURSING | 5220303N | ACHIEVE REHA | 27 | 10 | 37 |
| HUDSON VALLEY | 5926300N | ANDRUS ON HUDSON | 5926300N | JOHN E ANDRU | 45 | 7 | 52 |
| HUDSON VALLEY | 1327301N | BAPTIST HOME OF BROOKLYN | 1327301N | BAPTIST HOME | 19 | 3 | 22 |
| HUDSON VALLEY | 5904317N | BAYBERRY NURSING HOME | 5904317N | BAYBERRY NUR | 7 | 2 | 9 |
| HUDSON VALLEY | 5921301N | BETHEL NURSING AND REHABI | 5921301N | BETHEL NURSI | 14 | 12 | 26 |
| HUDSON VALLEY | 5905303N | BETHEL NURSING HOME COMPA | 5905303N | BETHEL NURSI | 10 | 2 | 12 |
| HUDSON VALLEY | 5931300N | BRANDYWINE NURSING HOME I | 5931300N | BRANDYWINE N | 9 | 4 | 13 |
| HUDSON VALLEY | 3557302N | CAMPBELL HALL REHABILITAT | 3557302N | CAMPBELL HAL | 2 | 4 | 6 |
| HUDSON VALLEY | 5263000N | CATSKILL REGIONAL MEDICAL | 5263000N | COMMUNITY GE | 4 | 3 | 7 |
| HUDSON VALLEY | 5905308N | CEDAR MANOR NURSING & REH | 5905308N | CEDAR MANOR | 21 | 4 | 25 |
| HUDSON VALLEY | 5901304N | CORTLANDT HEALTHCARE LLC | 5901304N | CORTLANDT HE | 16 | 1 | 17 |
| HUDSON VALLEY | 1254300N | DELAWARE COUNTY COUNTRYSI | 1254300N | DELAWARE COU | 24 | 4 | 28 |
| HUDSON VALLEY | 5904316N | DUMONT MASONIC HOME | 5904316N | DUMONT MASON | 26 | 7 | 33 |
| HUDSON VALLEY | 1322302N | DUTCHESS CENTER FOR REHAB | 1322300N | LOVELY HILL | 25 | 1 | 26 |
| HUDSON VALLEY | 1302305N | EDEN PARK HEALTH CARE CEN | 1302304N | EDEN PARK NU | 18 | 7 | 25 |
| HUDSON VALLEY | 3523302N | ELANT AT GOSHEN INC | 3523302N | ARDEN HILL L | 4 | 0 | 4 |
| HUDSON VALLEY | 3502304N | ELANT AT NEWBURGH INC | 3502302N | SYLCOX NURSI | 11 | 11 | 22 |
| HUDSON VALLEY | 1327300N | FERNCLIFF NURSING HOME CO | 1327300N | FERNCLIFF NU | 60 | 14 | 74 |
| HUDSON VALLEY | 5901302N | FIELD HOME-HOLY COMFORTER | 5901302N | FIELD HOME-H | 8 | 6 | 14 |
| HUDSON VALLEY | 1355300N | FISHKILL HEALTH RELATED C | 1355300N | FISHKILL HEA | 12 | 4 | 16 |
| HUDSON VALLEY | 4350305N | FRIEDWALD CENTER FOR REHA | 4350800N | FRIEDWALD HO | 3 | 2 | 5 |
| HUDSON VALLEY | 3523303N | GLEN ARDEN INC | 3523303N | GLEN ARDEN I | 5 | 0 | 5 |
| HUDSON VALLEY | 5904318N | GLEN ISLAND CARE CENTER | 5904311N | WOODLAND NUR | 1 | 3 | 4 |

**COMMISSION 21**                    PAGE 4 OF 11
**2003 RHCF RATE DATA**
**PRI RUGS II COUNTS FOR PA and PB**

| commission 21<br>region | curr<br>opcert | curr name | rate<br>opcert | rate name | pa | pb | pa&pb |
|---|---|---|---|---|---|---|---|
| HUDSON VALLEY | 5501309N | GOLDEN HILL HEALTH CARE C | 5501309N | ULSTER COUNT | 43 | 6 | 49 |
| HUDSON VALLEY | 5957302N | HEBREW HOSPITAL HOME OF W | 5957302N | HEBREW HOSPI | 7 | 8 | 15 |
| HUDSON VALLEY | 5904314N | HELEN AND MICHAEL SCHAFFE | 5904314N | HOWE AVENUE | 6 | 1 | 7 |
| HUDSON VALLEY | 4322300N | HELEN HAYES HOSPITAL RHCF | 4322300N | HELEN HAYES | 1 | 0 | 1 |
| HUDSON VALLEY | 5907313N | HOME FOR AGED BLIND | 5907313N | HOME FOR AGE | 15 | 9 | 24 |
| HUDSON VALLEY | 1324301N | HUDSON HAVEN CARE CENTER | 1324301N | HUDSON HAVEN | 5 | 0 | 5 |
| HUDSON VALLEY | 5556302N | HUDSON VALLEY REHABILITAT | 5556300N | HUDSON VALLE | 28 | 8 | 36 |
| HUDSON VALLEY | 1356302N | HYDE PARK NURSING HOME IN | 1356301N | HYDE PARK NU | 1 | 11 | 12 |
| HUDSON VALLEY | 5906300N | KING STREET HOME INC | 5906300N | KING STREET | 13 | 7 | 20 |
| HUDSON VALLEY | 1302306N | LUTHERAN CENTER AT POUGHK | 1302306N | LUTHERAN CEN | 11 | 3 | 14 |
| HUDSON VALLEY | 5907316N | MICHAEL MALOTZ SKILLED NU | 5907316N | MICHAEL MALO | 15 | 8 | 23 |
| HUDSON VALLEY | 3561301N | MONTGOMERY NURSING HOME | 3561301N | MONTGOMERY N | 6 | 1 | 7 |
| HUDSON VALLEY | 1226300N | MOUNTAINSIDE RESIDENTIAL | 1226300N | MOUNTAINSIDE | 14 | 0 | 14 |
| HUDSON VALLEY | 5902316N | NATHAN MILLER CENTER FOR | 5902303N | NATHAN MILLE | 13 | 3 | 16 |
| HUDSON VALLEY | 5907310N | NEW SANS SOUCI NURSING HO | 5907310N | NEW SANS SOU | 16 | 8 | 24 |
| HUDSON VALLEY | 5501310N | NORTHEAST CENTER FOR SPEC | 5501310N | NORTHEAST CE | 36 | 3 | 39 |
| HUDSON VALLEY | 1327302N | NORTHERN DUTCHESS RESIDEN | 1327302N | NORTHERN DUT | 6 | 8 | 14 |
| HUDSON VALLEY | 4350304N | NORTHERN MANOR GERIATRIC | 4350304N | NORTHERN MAN | 4 | 9 | 13 |
| HUDSON VALLEY | 4353301N | NORTHERN METROPOLITAN RES | 4353301N | NORTHERN MET | 5 | 1 | 6 |
| HUDSON VALLEY | 4321302N | NORTHERN RIVERVIEW HEALTH | 4321301N | RIVERSIDE NU | 1 | 1 | 2 |
| HUDSON VALLEY | 4350302N | NYACK MANOR NURSING HOME | 4350302N | NYACK MANOR | 13 | 3 | 16 |
| HUDSON VALLEY | 5951300N | NYS VETERANS HOME AT MONT | 5951300N | NYS VETERANS | 39 | 7 | 46 |
| HUDSON VALLEY | 3501303N | PARK MANOR REHABILITATION | 3501303N | MIDDLETOWN P | 22 | 9 | 31 |
| HUDSON VALLEY | 4353302N | PINE VALLEY CENTER FOR RE | 4328300N | HILLCREST NU | 25 | 8 | 33 |
| HUDSON VALLEY | 5906303N | PORT CHESTER NURSING AND | 5906303N | PORT CHESTER | 22 | 3 | 25 |
| HUDSON VALLEY | 3950301N | PUTNAM COMMONS RHCF | 3950301N | PUTNAM COMMO | 19 | 5 | 24 |
| HUDSON VALLEY | 3951301N | PUTNAM NURSING AND REHABI | 3951300N | KENT NURSING | 12 | 4 | 16 |
| HUDSON VALLEY | 4329301N | RAMAPO MANOR CENTER FOR R | 4329301N | RAMAPO MANOR | 8 | 2 | 10 |
| HUDSON VALLEY | 5907315N | REGENCY EXTENDED CARE CEN | 5907315N | HUDSON VIEW | 65 | 12 | 77 |
| HUDSON VALLEY | 1302307N | RIVER VALLEY CARE CENTER | 1302307N | RIVER VALLEY | 19 | 3 | 22 |
| HUDSON VALLEY | 1225000N | ROBINSON TERRACE | 1225000N | COMMUNITY HO | 5 | 5 | 10 |
| HUDSON VALLEY | 5262300N | ROSCOE COMMUNITY NURSING | 5262300N | ROSCOE COMMU | 10 | 1 | 11 |
| HUDSON VALLEY | 5960300N | SALEM HILLS HEALTH CARE C | 5960302N | SALEM HILLS | 14 | 14 | 28 |
| HUDSON VALLEY | 5909302N | SARAH NEUMAN CENTER FOR H | 5909302N | SARAH R NEUM | 36 | 8 | 44 |
| HUDSON VALLEY | 3529301N | SCHERVIER PAVILION | 3529301N | SCHERVIER PA | 4 | 2 | 6 |
| HUDSON VALLEY | 5902314N | SCHNURMACHER CENTER FOR R | 5902314N | BETH ISRAEL | 11 | 4 | 15 |
| HUDSON VALLEY | 5921302N | SKY VIEW REHABILITATION A | 5921300N | SKY VIEW HAV | 26 | 9 | 35 |
| HUDSON VALLEY | 5966300N | SOMERS MANOR NURSING HOME | 5966300N | SOMERS MANOR | 51 | 13 | 64 |
| HUDSON VALLEY | 5910300N | SPRAIN BROOK MANOR N H | 5910300N | SPRAIN BROOK | 13 | 5 | 18 |
| HUDSON VALLEY | 5925300N | ST CABRINI NURSING HOME I | 5925300N | ST CABRINI N | 22 | 14 | 36 |
| HUDSON VALLEY | 5907314N | ST JOSEPHS HOSP NURSING H | 5907314N | ST JOSEPHS H | 4 | 1 | 5 |
| HUDSON VALLEY | 3535001N | ST JOSEPHS PLACE | 3535001N | MERCY COMMUN | 1 | 3 | 4 |
| HUDSON VALLEY | 3501302N | ST TERESAS NURSING & REHA | 3501302N | ST TERESAS N | 0 | 1 | 1 |
| HUDSON VALLEY | 5220301N | SULLIVAN COUNTY ADULT CAR | 5220301N | SULLIVAN COU | 43 | 8 | 51 |
| HUDSON VALLEY | 4353000N | SUMMIT PARK NURSING CARE | 4353000N | SUMMIT PARK | 35 | 3 | 38 |
| HUDSON VALLEY | 5904319N | SUTTON PARK CENTER FOR NU | 5904313N | NEW ROCHELLE | 38 | 6 | 44 |
| HUDSON VALLEY | 5911301N | TARRYTOWN HALL NURSING HO | 5911301N | TARRYTOWN HA | 16 | 1 | 17 |
| HUDSON VALLEY | 5957301N | TAYLOR CARE CENTER AT WES | 5957301N | RUTH TAYLOR | 32 | 12 | 44 |
| HUDSON VALLEY | 5567300N | TEN BROECK COMMONS | 5567300N | TEN BROECK C | 34 | 11 | 45 |
| HUDSON VALLEY | 1227000N | THE HOSPITAL SNF | 1227000N | THE HOSPITAL | 3 | 0 | 3 |
| HUDSON VALLEY | 5522302N | THE MOUNTAIN VIEW NURSING | 5522301N | HALLMARK NUR | 12 | 1 | 13 |
| HUDSON VALLEY | 3523301N | THE VALLEY VIEW CENTER FO | 3523301N | ORANGE COUNT | 42 | 32 | 74 |
| HUDSON VALLEY | 5903309N | THE WARTBURG HOME | 5903309N | THE WARTBURG | 11 | 4 | 15 |
| HUDSON VALLEY | 4350301N | TOLSTOY FOUNDATION NURSIN | 4350301N | TOLSTOY FOUN | 6 | 2 | 8 |
| HUDSON VALLEY | 5968302N | TREETOPS REHABILITATION A | 5968301N | TREETOPS AT | 18 | 5 | 23 |
| HUDSON VALLEY | 5904309N | UNITED HEBREW GERIATRIC C | 5904309N | UNITED HEBRE | 58 | 8 | 66 |
| HUDSON VALLEY | 5904315N | UNITED NURSING HOME FOR T | 5904315N | UNITED NURSI | 0 | 5 | 5 |
| HUDSON VALLEY | 5905305N | VICTORIA HOME | 5905800P | VICTORIA HOM | 11 | 3 | 14 |
| HUDSON VALLEY | 1356300N | VICTORY LAKE NURSING CENT | 1356300N | VICTORY LAKE | 11 | 4 | 15 |
| HUDSON VALLEY | 5960300N | WATERVIEW HILLS NURSING C | 5960300N | WATERVIEW HI | 14 | 4 | 18 |

**COMMISSION 21**
**2003 RHCF RATE DATA**
**PRI RUGS II COUNTS FOR PA and PB**

| commission 21 curr region | curr opcert | curr name | rate opcert | rate name | pa | pb | pa&pb |
|---|---|---|---|---|---|---|---|
| HUDSON VALLEY | 5901305N | WEST LEDGE HEALTH CARE FA | 5901303N | WESTLEDGE NU | 1 | 8 | 9 |
| HUDSON VALLEY | 5903310N | WESTCHESTER CENTER FOR RE | 5903310N | SHALOM NURSI | 43 | 4 | 47 |
| HUDSON VALLEY | 5957303N | WESTCHESTER MEADOWS | 5957303N | WESTCHESTER | 4 | 0 | 4 |
| HUDSON VALLEY | 5902315N | WHITE PLAINS CENTER FOR N | 5902313N | THE NATHAN M | 11 | 2 | 13 |
| HUDSON VALLEY | 1301301N | WINGATE AT ST FRANCIS LLC | 1301300N | ST FRANCIS-B | 4 | 3 | 7 |
| HUDSON VALLEY | 1320301N | WINGATE OF DUTCHESS | 1320301N | WINGATE OF D | 8 | 2 | 10 |
| HUDSON VALLEY | 5556301N | WINGATE OF ULSTER | 5556301N | WINGATE OF U | 11 | 1 | 12 |
| **HUDSON VALLEY Total** | | | | | **1524** | **471** | **1995** |
| LONG ISLAND | 2950302N | A HOLLY PATTERSON EXTENDE | 2950302N | A HOLLY PATT | 120 | 87 | 207 |
| LONG ISLAND | 5154323N | AFFINITY SKILLED LIVING A | 5154322N | OAKWOOD CARE | 28 | 11 | 39 |
| LONG ISLAND | 5157313N | AVALON GARDENS REHABILITA | 5157304N | LUTHERAN CEN | 34 | 15 | 49 |
| LONG ISLAND | 2961302N | BAYVIEW NURSING AND REHAB | 2961301N | BAYVIEW NURS | 8 | 2 | 10 |
| LONG ISLAND | 2902303N | BEACH TERRACE CARE CENTER | 2902300N | LONG ISLAND | 15 | 5 | 20 |
| LONG ISLAND | 2950301N | BELAIR CARE CENTER INC | 2950301N | BELAIR CARE | 1 | 0 | 1 |
| LONG ISLAND | 5151311N | BELLHAVEN CENTER FOR GERI | 5151311N | BELLHAVEN CE | 27 | 6 | 33 |
| LONG ISLAND | 5101301N | BERKSHIRE NURSING & REHAB | 5101301N | BERKSHIRE NU | 0 | 3 | 3 |
| LONG ISLAND | 5120301N | BROADLAWN MANOR NURSING A | 5120301N | BROADLAWN MA | 14 | 26 | 40 |
| LONG ISLAND | 5123304N | BROOKHAVEN HEALTH CARE FA | 5123303N | BROOKHAVEN H | 12 | 2 | 14 |
| LONG ISLAND | 5120000N | BRUNSWICK HOSPITAL CENTER | 5120000N | BRUNSWICK HO | 6 | 0 | 6 |
| LONG ISLAND | 5153306N | CARILLON NURSING AND REHA | 5153306N | CARILLON HOU | 8 | 2 | 10 |
| LONG ISLAND | 5151313N | CEDAR LODGE NURSING HOME | 5151308N | CEDAR LODGE | 16 | 3 | 19 |
| LONG ISLAND | 2952308N | CENTRAL ISLAND HEALTHCARE | 2952304N | CENTRAL ISLA | 14 | 2 | 16 |
| LONG ISLAND | 5155000N | CENTRAL SUFFOLK HOSPITAL | 5155000N | CENTRAL SUFF | 1 | 0 | 1 |
| LONG ISLAND | 2952307N | COLD SPRING HILLS CENTER | 2952302N | UNITED PRESB | 29 | 9 | 38 |
| LONG ISLAND | 5151314N | CREST HALL CARE CENTER | 5151314N | CREST HALL C | 15 | 3 | 18 |
| LONG ISLAND | 5150302N | DALEVIEW CARE CENTER | 5150302N | DALEVIEW CAR | 2 | 1 | 3 |
| LONG ISLAND | 5150303N | EAST NECK NURSING AND REH | 5150300N | EAST NECK NU | 18 | 6 | 24 |
| LONG ISLAND | 2911302N | EAST ROCKAWAY PROGRESSIVE | 2911301N | EAST ROCKAWA | 9 | 2 | 11 |
| LONG ISLAND | 2910000N | FRANKLIN HOSPITAL MEDICAL | 2910000N | FRANKLIN HOS | 2 | 1 | 3 |
| LONG ISLAND | 2950317N | FULTON COMMONS CARE CENTE | 2950317N | FULTON COMMO | 35 | 2 | 37 |
| LONG ISLAND | 2950316N | GARDEN CARE CENTER | 2950316N | GARDEN CARE | 5 | 0 | 5 |
| LONG ISLAND | 2901305N | GLEN COVE CENTER FOR NURS | 2901305N | GLEN COVE CE | 12 | 1 | 13 |
| LONG ISLAND | 2901300N | GLENGARIFF CORP | 2901300N | GLENGARIFF C | 25 | 4 | 29 |
| LONG ISLAND | 5154310N | GOOD SAMARITAN NURSING HO | 5154310N | GOOD SAMARIT | 7 | 0 | 7 |
| LONG ISLAND | 2913301N | GRACE PLAZA NURSING AND R | 2913300N | GRACE PLAZA | 5 | 4 | 9 |
| LONG ISLAND | 2902304N | GRANDELL REHABILITATION A | 2902304N | LONG BEACH G | 12 | 14 | 26 |
| LONG ISLAND | 5153307N | GURWIN JEWISH GERIATRIC C | 5153307N | ROSALIND & J | 4 | 5 | 9 |
| LONG ISLAND | 2906304N | HEMPSTEAD PARK NURSING HO | 2906304N | HEMPSTEAD PA | 30 | 6 | 36 |
| LONG ISLAND | 2951306N | HIGHFIELD GARDENS CARE CE | 2951306N | WEDGEWOOD CA | 21 | 3 | 24 |
| LONG ISLAND | 5153308N | HILAIRE FARM NURSING HOME | 5153302N | HILAIRE FARM | 6 | 4 | 10 |
| LONG ISLAND | 5153309N | HUNTINGTON HILLS CENTER F | 5153309N | HUNTINGTON H | 4 | 4 | 8 |
| LONG ISLAND | 5151318N | ISLAND NURSING AND REHAB | 5151318N | ISLAND NURSI | 3 | 1 | 4 |
| LONG ISLAND | 5151317N | JEFFERSONS FERRY | 5151317N | JEFFERSONS F | 8 | 1 | 9 |
| LONG ISLAND | 5151304N | JOHN J FOLEY SKILLED NURS | 5151304N | SUFFOLK INFI | 14 | 10 | 24 |
| LONG ISLAND | 5154308N | LITTLE FLOWER NURSING HOM | 5154308N | LITTLE FLOWE | 13 | 6 | 19 |
| LONG ISLAND | 5151310N | LONG ISLAND STATE VETERAN | 5151310N | LONG ISLAND | 43 | 37 | 80 |
| LONG ISLAND | 5154321N | MARIA REGINA RESIDENCE IN | 5154321N | MARIA REGINA | 42 | 9 | 51 |
| LONG ISLAND | 2901304N | MARQUIS CARE CENTER | 2901304N | MARQUIS CARE | 2 | 1 | 3 |
| LONG ISLAND | 2906302N | MAYFAIR CARE CENTER | 2906302N | MAYFAIR CARE | 25 | 6 | 31 |
| LONG ISLAND | 2904301N | MEADOWBROOK CARE CENTER I | 2904301N | MEADOWBROOK | 31 | 15 | 46 |
| LONG ISLAND | 5151319N | MEDFORD MULTICARE CENTER | 5151319N | MEDFORD MULT | 32 | 27 | 59 |
| LONG ISLAND | 2906305N | NASSAU EXTENDED CARE FACI | 2906303N | NASSAU EXTEN | 38 | 9 | 47 |
| LONG ISLAND | 5157307N | NESCONSET NURSING CENTER | 5157307N | NESCONSET NU | 11 | 8 | 19 |
| LONG ISLAND | 2951305N | NORTH SHORE UNIVERSITY HO | 2951305N | NORTH SHORE | 10 | 2 | 12 |
| LONG ISLAND | 5151315N | OAK HOLLOW NURSING CENTER | 5151315N | OAK HOLLOW N | 13 | 6 | 19 |
| LONG ISLAND | 2950314N | OCEANSIDE CARE CENTER INC | 2950309N | NASSAU NURSI | 1 | 2 | 3 |
| LONG ISLAND | 5154319N | OUR LADY OF CONSOLATION G | 5154319N | OUR LADY OF | 28 | 15 | 43 |
| LONG ISLAND | 2902306N | PARK AVENUE EXTENDED CARE | 2902305N | PARK AVENUE | 32 | 4 | 36 |
| LONG ISLAND | 2952301N | PARKVIEW CARE AND REHABIL | 2952301N | PARK VIEW NU | 22 | 2 | 24 |
| LONG ISLAND | 5123300N | PATCHOGUE NURSING CENTER | 5123300N | PATCHOGUE NU | 17 | 8 | 25 |

| commission 21<br>region | curr<br>opcert | curr name | rate<br>opcert | rate name | pa | pb | pa&pb |
|---|---|---|---|---|---|---|---|
| LONG ISLAND | 5127301N | PECONIC LANDING AT SOUTHO | 5127301N | PECONIC LAND | 0 | 0 | 0 |
| LONG ISLAND | 5154311N | PETITE FLEUR NURSING HOME | 5154311N | PETITE FLEUR | 13 | 8 | 21 |
| LONG ISLAND | 5149303N | PORT JEFFERSON HEALTH CAR | 5149303N | PORT JEFFERS | 7 | 2 | 9 |
| LONG ISLAND | 5155301N | RIVERHEAD NURSING HOME | 5155301N | RIVERHEAD NU | 6 | 7 | 13 |
| LONG ISLAND | 2909302N | ROCKVILLE NURSING CENTER | 2909302N | ROCKVILLE NU | 11 | 5 | 16 |
| LONG ISLAND | 2909304N | ROCKVILLE SKILLED NURSING | 2909304N | ROCKVILLE RE | 1 | 3 | 4 |
| LONG ISLAND | 5154320N | ROSS HEALTH CARE CENTER | 5154320N | ROSS HEALTH | 3 | 3 | 6 |
| LONG ISLAND | 5127302N | SAN SIMEON BY THE SOUND C | 5127300N | SAN SIMEON B | 14 | 3 | 17 |
| LONG ISLAND | 2951304N | SANDS POINT CENTER FOR HE | 2951304N | SANDS POINT | 4 | 2 | 6 |
| LONG ISLAND | 5157314N | SMITHTOWN CENTER FOR REHA | 5157310N | SMITHTOWN HE | 21 | 2 | 23 |
| LONG ISLAND | 2904300N | SOUTH SHORE HEALTHCARE | 2904300N | SOUTH SHORE | 8 | 3 | 11 |
| LONG ISLAND | 5126302N | SOUTHAMPTON CARE CENTER | 5126302N | SOUTHAMPTON | 5 | 1 | 6 |
| LONG ISLAND | 5157312N | ST CATHERINE OF SIENA NUR | 5157309N | BISHOP JONAT | 13 | 4 | 17 |
| LONG ISLAND | 5157305N | ST JAMES HEALTHCARE CENTE | 5157305N | ST JAMES NUR | 7 | 1 | 8 |
| LONG ISLAND | 5157308N | ST JAMES PLAZA NURSING FA | 5157801P | ST JAMES PLA | 44 | 21 | 65 |
| LONG ISLAND | 5157311N | ST JOHNLAND NURSING CENTE | 5157306N | ST JOHNLAND | 29 | 12 | 41 |
| LONG ISLAND | 2951303N | SUNHARBOR MANOR | 2951303N | SUNHARBOR MA | 18 | 8 | 26 |
| LONG ISLAND | 5154312N | SUNRISE MANOR CENTER FOR | 5154302N | SUNRISE MANO | 1 | 0 | 1 |
| LONG ISLAND | 5153304N | THE CENTER FOR NURSING & | 5153304N | BIRCHWOOD NU | 3 | 0 | 3 |
| LONG ISLAND | 2902302N | THE KOMANOFF CENTER FOR G | 2902302N | LONG BEACH M | 10 | 4 | 14 |
| LONG ISLAND | 2950318N | TOWNHOUSE EXTENDED CARE F | 2950304N | TOWNHOUSE EX | 10 | 4 | 14 |
| LONG ISLAND | 5158301N | WESTHAMPTON CARE CENTER | 5158301N | WESTHAMPTON | 12 | 0 | 12 |
| LONG ISLAND | 2952306N | WHITE OAKS NURSING HOME | 2952305N | WOODBURY EAS | 8 | 5 | 13 |
| LONG ISLAND | 2952303N | WOODBURY NURSING HOME | 2952303N | WOODBURY NUR | 7 | 4 | 11 |
| LONG ISLAND | 5151316N | WOODHAVEN NURSING HOME | 5151316N | WOODHAVEN NU | 3 | 0 | 3 |
| LONG ISLAND | 2950315N | WOODMERE REHABILITATION A | 2950315N | WOODMERE REH | 48 | 5 | 53 |
| LONG ISLAND Total | | | | | 1236 | 509 | 1745 |
| NEW YORK CITY | 7002356N | AMSTERDAM NURSING HOME CO | 7002356N | AMSTERDAM NU | 32 | 13 | 45 |
| NEW YORK CITY | 7000319N | BAINBRIDGE NURSING AND RE | 7000319N | BAINBRIDGE N | 19 | 19 | 38 |
| NEW YORK CITY | 7000308N | BETH ABRAHAM HEALTH SERVI | 7000308N | BETH ABRAHAM | 21 | 8 | 29 |
| NEW YORK CITY | 7003352N | BEZALEL REHABILITATION AN | 7003352N | BEZALEL NURS | 0 | 0 | 0 |
| NEW YORK CITY | 7002308N | BIALYSTOKER CENTER FOR NU | 7002308N | BIALYSTOKER | 13 | 5 | 18 |
| NEW YORK CITY | 7003356N | BISHOP CHARLES WALDO MACL | 7003356N | ST JOHNS EPI | 32 | 4 | 36 |
| NEW YORK CITY | 7001377N | BISHOP FRANCIS J MUGAVERO | 7001377N | BISHOP FRANC | 27 | 14 | 41 |
| NEW YORK CITY | 7001379N | BISHOP HENRY B HUCLES EPI | 7001379N | BISHOP HENRY | 40 | 16 | 56 |
| NEW YORK CITY | 7003309N | BRIDGE VIEW NURSING HOME | 7003309N | BRIDGE VIEW | 10 | 3 | 13 |
| NEW YORK CITY | 7000381N | BRONX CENTER FOR REHABILI | 7000381N | BRONX CENTER | 19 | 7 | 26 |
| NEW YORK CITY | 7000380N | BRONX PARK REHABILITATION | 7000339N | WHITE PLAINS | 8 | 13 | 21 |
| NEW YORK CITY | 7000364N | BRONX-LEBANON SPECIAL CAR | 7000364N | BRONX-LEBANO | 26 | 4 | 30 |
| NEW YORK CITY | 7003399N | BROOKHAVEN REHABILITATION | 7003399N | BROOKHAVEN R | 66 | 6 | 72 |
| NEW YORK CITY | 7001308N | BROOKLYN UNITED METHODIST | 7001308N | BROOKLYN UNI | 27 | 2 | 29 |
| NEW YORK CITY | 7001382N | BROOKLYN-QUEENS NURSING H | 7001363N | LINDEN BAY C | 9 | 9 | 18 |
| NEW YORK CITY | 7001383N | BUENA VIDA CONTINUING CAR | 7001383N | BUENA VIDA C | 24 | 8 | 32 |
| NEW YORK CITY | 7002350N | CABRINI CENTER FOR NURSIN | 7002350N | CABRINI NURS | 34 | 7 | 41 |
| NEW YORK CITY | 7001307N | CABS NURSING HOME COMPANY | 7001307N | CABS NURSING | 17 | 5 | 22 |
| NEW YORK CITY | 7004310N | CARMEL RICHMOND HEALTHCAR | 7004310N | CARMEL RICHM | 11 | 2 | 13 |
| NEW YORK CITY | 7001366N | CATON PARK NURSING HOME | 7001366N | CATON PARK N | 4 | 2 | 6 |
| NEW YORK CITY | 7001354N | CENTER FOR NURSING & REHA | 7001354N | JHMCB CENTER | 21 | 10 | 31 |
| NEW YORK CITY | 7003351N | CHAPIN HOME FOR THE AGING | 7003351N | CHAPIN HOME | 23 | 8 | 31 |
| NEW YORK CITY | 7003380N | CLIFFSIDE REHABILITATION | 7003312N | CLIFFSIDE NU | 28 | 9 | 37 |
| NEW YORK CITY | 7004321N | CLOVE LAKES HEALTH CARE A | 7004305N | CLOVE LAKES | 4 | 10 | 14 |
| NEW YORK CITY | 7001323N | COBBLE HILL HEALTH CENTER | 7001323N | COBBLE HILL | 41 | 18 | 59 |
| NEW YORK CITY | 7002336N | COLER MEMORIAL HOSPITAL S | 7002336N | COLER MEMORI | 183 | 64 | 247 |
| NEW YORK CITY | 7002337N | COLER-GOLDWATER SPECIALTY | 7002337N | GOLDWATER ME | 406 | 68 | 474 |
| NEW YORK CITY | 7001348N | CONCORD NURSING HOME INC | 7001348N | CONCORD NURS | 12 | 2 | 14 |
| NEW YORK CITY | 7000375N | CONCOURSE REHABILITATION | 7000346N | CONCOURSE NU | 18 | 2 | 20 |
| NEW YORK CITY | 7001367N | CROWN NURSING AND REHABIL | 7001325N | CROWN NURSIN | 9 | 4 | 13 |
| NEW YORK CITY | 7000342N | DAUGHTERS OF JACOB NURSIN | 7000342N | DAUGHTERS OF | 84 | 14 | 98 |
| NEW YORK CITY | 7002347N | DEWITT REHABILITATION AND | 7002318N | DEWITT NURSI | 48 | 13 | 61 |
| NEW YORK CITY | 7001374N | DITMAS PARK CARE CENTER | 7001356N | FLATBUSH MAN | 25 | 5 | 30 |

COMMISSION 21
2003 RHCF RATE DATA
PRI RUGS II COUNTS FOR PA and PB

| commission 21 | curr | | rate | | | | |
|---|---|---|---|---|---|---|---|
| region | opcert | curr name | opcert | rate name | pa | pb | pa&pb |
| NEW YORK CITY | 7001375N | DOROTHY AND DAVID I SCHAC | 7001375N | LINROC NURSI | 6 | 1 | 7 |
| NEW YORK CITY | 7001380N | DR SUSAN SMITH MCKINNEY N | 7001380N | DR SUSAN SMI | 22 | 23 | 45 |
| NEW YORK CITY | 7003395N | DR WILLIAM O BENENSON REH | 7003395N | DR WILLIAM O | 19 | 4 | 23 |
| NEW YORK CITY | 7003359N | DRY HARBOR NURSING HOME | 7003359N | DRY HARBOR N | 0 | 0 | 0 |
| NEW YORK CITY | 7000360N | EAST HAVEN NURSING AND RE | 7000816P | EAST HAVEN H | 50 | 18 | 68 |
| NEW YORK CITY | 7000383N | EASTCHESTER REHABILITATIO | 7000383N | EASTCHESTER | 32 | 5 | 37 |
| NEW YORK CITY | 7004303N | EGER HEALTH CARE AND REHA | 7004303N | EGER HEALTH | 3 | 5 | 8 |
| NEW YORK CITY | 7003396N | ELMHURST CARE CENTER INC | 7003396N | ELMHURST CAR | 1 | 0 | 1 |
| NEW YORK CITY | 7003375N | FAIRVIEW NURSING CARE CEN | 7003358N | FAIRVIEW NUR | 0 | 3 | 3 |
| NEW YORK CITY | 7003315N | FAR ROCKAWAY NURSING HOME | 7003315N | FAR ROCKAWAY | 12 | 16 | 28 |
| NEW YORK CITY | 7000385N | FIELDSTON LODGE CARE CENT | 7000326N | FIELDSTON LO | 21 | 6 | 27 |
| NEW YORK CITY | 7003366N | FLUSHING MANOR CARE CENTE | 7003345N | FLUSHING MAN | 43 | 5 | 48 |
| NEW YORK CITY | 7003365N | FLUSHING MANOR NURSING & | 7003316N | FLUSHING MAN | 22 | 9 | 31 |
| NEW YORK CITY | 7003394N | FOREST HILLS CARE CENTER | 7003376N | FOREST HILLS | 9 | 0 | 9 |
| NEW YORK CITY | 7003387N | FOREST VIEW CENTER FOR RE | 7003387N | FOREST VIEW | 9 | 4 | 13 |
| NEW YORK CITY | 7002359N | FORT TRYON CENTER FOR REH | 7002321N | FORT TRYON N | 8 | 8 | 16 |
| NEW YORK CITY | 7001385N | FOUR SEASONS NURSING AND | 7001361N | PARKSHORE RE | 0 | 0 | 0 |
| NEW YORK CITY | 7003402N | FRANKLIN CENTER FOR REHAB | 7003402N | FRANKLIN CEN | 6 | 5 | 11 |
| NEW YORK CITY | 7000376N | GOLD CREST CARE CENTER | 7000376N | GOLD CREST C | 27 | 6 | 33 |
| NEW YORK CITY | 7004322N | GOLDEN GATE REHABILITATIO | 7004322N | GOLDEN GATE | 20 | 4 | 24 |
| NEW YORK CITY | 7000361N | GRAND MANOR NURSING & REH | 7000825P | GRAND MANOR | 68 | 8 | 76 |
| NEW YORK CITY | 7002341N | GREATER HARLEM NURSING HO | 7002341N | GREATER HARL | 12 | 10 | 22 |
| NEW YORK CITY | 7001360N | GREENPARK CARE CENTER | 7001360N | GREENPARK CA | 86 | 7 | 93 |
| NEW YORK CITY | 7003378N | HAVEN MANOR HEALTH CARE C | 7003353N | HAVEN MANOR | 48 | 6 | 54 |
| NEW YORK CITY | 7001369N | HAYM SALOMON HOME FOR THE | 7001300N | HAYM SALOMON | 13 | 4 | 17 |
| NEW YORK CITY | 7000302N | HEBREW HOME FOR THE AGED | 7000302N | HEBREW HOME | 3 | 1 | 4 |
| NEW YORK CITY | 7000325N | HEBREW HOME FOR THE AGED | 7000325N | HEBREW HOME | 2 | 11 | 13 |
| NEW YORK CITY | 7003353N | HEBREW HOSPITAL HOME INC | 7003353N | HEBREW HOSPI | 60 | 21 | 81 |
| NEW YORK CITY | 7003363N | HIGHLAND CARE CENTER | 7003363N | HIGHLAND CAR | 36 | 11 | 47 |
| NEW YORK CITY | 7003350N | HILLSIDE MANOR REHABILITA | 7003350N | HILLSIDE MAN | 0 | 1 | 1 |
| NEW YORK CITY | 7003381N | HOLLIS PARK MANOR NURSING | 7003355N | HOLLIS PARK | 11 | 6 | 17 |
| NEW YORK CITY | 7003348N | HOLLISWOOD CARE CENTER IN | 7003348N | HOLLISWOOD C | 10 | 14 | 24 |
| NEW YORK CITY | 7001365N | HOLY FAMILY HOME | 7001365N | HOLY FAMILY | 20 | 5 | 25 |
| NEW YORK CITY | 7003389N | HORIZON CARE CENTER | 7003813P | RESORT HEALT | 116 | 6 | 122 |
| NEW YORK CITY | 7002352N | ISABELLA GERIATRIC CENTER | 7002302N | ISABELLA HOM | 50 | 18 | 68 |
| NEW YORK CITY | 7003346N | JAMAICA HOSPITAL NURSING | 7003346N | JAMAICA HOSP | 7 | 4 | 11 |
| NEW YORK CITY | 7000317N | JEWISH HOME AND HOSPITAL | 7000317N | W K NURSING | 62 | 22 | 84 |
| NEW YORK CITY | 7002340N | JEWISH HOME AND HOSPITAL | 7002340N | JEWISH HOME | 39 | 14 | 53 |
| NEW YORK CITY | 7002344N | KATERI RESIDENCE | 7002344N | KATERI RESID | 58 | 16 | 74 |
| NEW YORK CITY | 7001387N | KESER NURSING AND REHABIL | 7001355N | AISHEL AVRAH | 20 | 3 | 23 |
| NEW YORK CITY | 7000372N | KINGS HARBOR MULTICARE CE | 7000372N | KINGS HARBOR | 61 | 22 | 83 |
| NEW YORK CITY | 7000374N | KINGSBRIDGE HEIGHTS REHAB | 7000374N | KINGSBRIDGE | 19 | 37 | 56 |
| NEW YORK CITY | 7000070N | LACONIA NURSING HOME INC | 7000341N | LACONIA NURS | 31 | 4 | 35 |
| NEW YORK CITY | 7003385N | LAWRENCE NURSING CARE CEN | 7003385N | LAWRENCE NUR | 29 | 8 | 37 |
| NEW YORK CITY | 7001312N | LEMBERG HOME & GERIATRIC | 7001312N | LEMBERG HOME | 1 | 0 | 1 |
| NEW YORK CITY | 7004306N | LILY POND NURSING HOME | 7004306N | LILY POND NU | 2 | 4 | 6 |
| NEW YORK CITY | 7003337N | LITTLE NECK NURSING HOME | 7003337N | LITTLE NECK | 6 | 3 | 9 |
| NEW YORK CITY | 7003377N | LONG ISLAND CARE CENTER I | 7003377N | LONG ISLAND | 16 | 1 | 17 |
| NEW YORK CITY | 7001313N | LUTHERAN AUGUSTANA CENTER | 7001313N | AUGUSTANA LU | 5 | 6 | 11 |
| NEW YORK CITY | 7000355N | MANHATTANVILLE HEALTH CAR | 7000355N | MANHATTANVIL | 10 | 7 | 17 |
| NEW YORK CITY | 7001353N | MARCUS GARVEY NURSING HOM | 7001353N | MARCUS GARVE | 59 | 24 | 83 |
| NEW YORK CITY | 7003305N | MARGARET TIETZ CENTER FOR | 7003305N | MARGARET TIE | 12 | 5 | 17 |
| NEW YORK CITY | 7002305N | MARY MANNING WALSH NURSIN | 7002305N | MARY MANNING | 22 | 19 | 41 |
| NEW YORK CITY | 7003398N | MEADOW PARK REHABILITATIO | 7003398N | MEADOW PARK | 13 | 4 | 17 |
| NEW YORK CITY | 7001372N | MENORAH HOME AND HOSPITAL | 7001372N | MENORAH HOME | 52 | 27 | 79 |
| NEW YORK CITY | 7000311N | METHODIST CHURCH HOME FOR | 7000311N | METHODIST CH | 17 | 4 | 21 |
| NEW YORK CITY | 7001347N | METROPOLITAN JEWISH GERIA | 7001347N | MJG NURSING | 7 | 9 | 16 |
| NEW YORK CITY | 7003340N | MIDWAY NURSING HOME | 7003340N | MIDWAY NURSI | 9 | 7 | 16 |
| NEW YORK CITY | 7000345N | MORNINGSIDE HOUSE NURSING | 7000345N | MORNINGSIDE | 45 | 9 | 54 |
| NEW YORK CITY | 7000328N | MORRIS PARK NURSING HOME | 7000328N | MORRIS PARK | 2 | 7 | 9 |

| commission 21 curr region | opcert | curr name | rate opcert | rate name | pa | pb | pa&pb |
|---|---|---|---|---|---|---|---|
| NEW YORK CITY | 7000329N | MOSHOLU PARKWAY NURSING A | 7000329N | MOSHOLU PARK | 10 | 3 | 13 |
| NEW YORK CITY | 7003008N | MSGR J H FITZPATRICK PAV | 7003008N | MSGR J H FIT | 2 | 2 | 4 |
| NEW YORK CITY | 7001386N | NEW CARLTON REHAB AND NUR | 7001321N | CARLTON NURS | 33 | 9 | 42 |
| NEW YORK CITY | 7002358N | NEW EAST SIDE NURSING HOM | 7002314N | HOME OF THE | 0 | 0 | 0 |
| NEW YORK CITY | 7003391N | NEW GLEN OAKS NURSING HOM | 7003333N | NEW GLEN OAK | 0 | 0 | 0 |
| NEW YORK CITY | 7002343N | NEW GOUVERNEUR HOSPITAL S | 7002343N | NEW GOUVERNE | 30 | 4 | 34 |
| NEW YORK CITY | 7003373N | NEW SURFSIDE NURSING HOME | 7003360N | NEW SURFSIDE | 15 | 22 | 37 |
| NEW YORK CITY | 7004316N | NEW VANDERBILT REHABILITA | 7004307N | NEW VANDERBI | 15 | 9 | 24 |
| NEW YORK CITY | 7003405N | NEW YORK CENTER FOR REHAB | 7003400N | NEW YORK CEN | 30 | 7 | 37 |
| NEW YORK CITY | 7001309N | NEW YORK CONGREGATIONAL N | 7001309N | NY CONGREGAT | 17 | 5 | 22 |
| NEW YORK CITY | 7003383N | NEW YORK STATE VETERANS H | 7003383N | NEW YORK STA | 30 | 11 | 41 |
| NEW YORK CITY | 7002355N | NORTHERN MANHATTAN REHABI | 7002355N | NORTHERN MAN | 18 | 6 | 24 |
| NEW YORK CITY | 7001316N | NORWEGIAN CHRISTIAN HOME | 7001316N | NORWEGIAN CH | 22 | 6 | 28 |
| NEW YORK CITY | 7003401N | OCEAN PROMENADE NURSING C | 7003401N | OCEAN PROMEN | 27 | 9 | 36 |
| NEW YORK CITY | 7003354N | OCEANVIEW NURSING & REHAB | 7003354N | OCEANVIEW NU | 22 | 9 | 31 |
| NEW YORK CITY | 7001373N | OXFORD NURSING HOME | 7001334N | OXFORD NURSI | 35 | 37 | 72 |
| NEW YORK CITY | 7003306N | OZANAM HALL OF QUEENS NUR | 7003306N | OZANAM HALL | 22 | 6 | 28 |
| NEW YORK CITY | 7000347N | PALISADE NURSING HOME COM | 7000347N | PALISADE NUR | 3 | 1 | 4 |
| NEW YORK CITY | 7001335N | PALM GARDENS CENTER FOR N | 7001335N | PALM GARDENS | 5 | 0 | 5 |
| NEW YORK CITY | 7001336N | PALM TREE CENTER FOR NURS | 7001336N | PALM TREE NU | 1 | 3 | 4 |
| NEW YORK CITY | 7000382N | PARK GARDENS REHABILITATI | 7000331N | PARKVIEW NUR | 7 | 15 | 22 |
| NEW YORK CITY | 7003364N | PARK NURSING HOME | 7003364N | PARK NURSING | 41 | 16 | 57 |
| NEW YORK CITY | 7003374N | PARK TERRACE CARE CENTER | 7003334N | VAN DOREN NU | 6 | 0 | 6 |
| NEW YORK CITY | 7003307N | PARKER JEWISH INSTITUTE F | 7003307N | PARKER JEWIS | 24 | 16 | 40 |
| NEW YORK CITY | 7000338N | PELHAM PARKWAY NURSING CA | 7000338N | PELHAM PARKW | 28 | 6 | 34 |
| NEW YORK CITY | 7003308N | PENINSULA CENTER FOR EXTE | 7003308N | PENINSULA GE | 16 | 5 | 21 |
| NEW YORK CITY | 7003386N | PROMENADE REHABILITATION | 7003326N | PROMENADE NU | 5 | 2 | 7 |
| NEW YORK CITY | 7001338N | PROSPECT PARK CARE CENTER | 7001338N | PROSPECT PAR | 40 | 10 | 50 |
| NEW YORK CITY | 7000306N | PROVIDENCE REST | 7000306N | PROVIDENCE R | 22 | 3 | 25 |
| NEW YORK CITY | 7003303N | QUEEN OF PEACE RESIDENCE | 7003303N | QUEEN OF PEA | 20 | 0 | 20 |
| NEW YORK CITY | 7003390N | QUEENS BOULEVARD EXTENDED | 7003390N | QUEENS BOULE | 10 | 7 | 17 |
| NEW YORK CITY | 7003404N | QUEENS CENTER FOR REHABIL | 7003311N | CLEARVIEW NU | 1 | 1 | 2 |
| NEW YORK CITY | 7003361N | QUEENS NASSAU REHABILITAT | 7003338N | QUEENS-NASSA | 1 | 3 | 4 |
| NEW YORK CITY | 7003397N | REGAL HEIGHTS REHABILITAT | 7003397N | REGAL HEIGHT | 14 | 15 | 29 |
| NEW YORK CITY | 7000356N | REGEIS CARE CENTER | 7000335N | ROFAY NURSIN | 0 | 0 | 0 |
| NEW YORK CITY | 7003392N | REGO PARK NURSING HOME | 7003329N | REGO PARK NU | 6 | 5 | 11 |
| NEW YORK CITY | 7003330N | RESORT NURSING HOME | 7003330N | RESORT NURSI | 26 | 8 | 34 |
| NEW YORK CITY | 7001378N | RIVER MANOR CARE CENTER | 7001823P | RIVER MANOR | 91 | 14 | 105 |
| NEW YORK CITY | 7000357N | RIVERDALE NURSING HOME | 7000334N | RIVERDALE NU | 7 | 2 | 9 |
| NEW YORK CITY | 7002353N | RIVINGTON HOUSE-THE NICHO | 7002353N | RIVINGTON HO | 0 | 0 | 0 |
| NEW YORK CITY | 7003362N | ROCKAWAY CARE CENTER | 7003301N | ROCKAWAY CAR | 54 | 10 | 64 |
| NEW YORK CITY | 7001381N | RUBY WESTON MANOR | 7001381N | RUBY WESTON | 33 | 13 | 46 |
| NEW YORK CITY | 7001033N | RUTLAND NURSING HOME CO I | 7001033N | RUTLAND NURS | 31 | 4 | 35 |
| NEW YORK CITY | 7000315N | SCHERVIER NURSING CARE CE | 7000315N | FRANCES SCHE | 12 | 11 | 23 |
| NEW YORK CITY | 7001318N | SCHULMAN AND SCHACHNE INS | 7001318N | SAMUEL SCHUL | 15 | 8 | 23 |
| NEW YORK CITY | 7004304N | SEA VIEW HOSPITAL REHABIL | 7004304N | SEA VIEW HOS | 25 | 11 | 36 |
| NEW YORK CITY | 7001345N | SEA-CREST HEALTH CARE CEN | 7001345N | SEA-CREST HE | 0 | 0 | 0 |
| NEW YORK CITY | 7001303N | SEPHARDIC SKILLED NURSING | 7001303N | SEPHARDIC HO | 13 | 1 | 14 |
| NEW YORK CITY | 7001362N | SHEEPSHEAD NURSING AND RE | 7001362N | SHEEPSHEAD N | 1 | 0 | 1 |
| NEW YORK CITY | 7001342N | SHORE VIEW NURSING HOME | 7001342N | SHORE VIEW N | 0 | 1 | 1 |
| NEW YORK CITY | 7001376N | SHOREFRONT JEWISH GERIATR | 7001376N | SHOREFRONT J | 0 | 12 | 12 |
| NEW YORK CITY | 7004319N | SILVER LAKE SPECIALIZED C | 7004308N | SILVER LAKE | 39 | 2 | 41 |
| NEW YORK CITY | 7003372N | SILVERCREST | 7003372N | BOOTH SILVER | 7 | 6 | 13 |
| NEW YORK CITY | 7000384N | SPLIT ROCK REHABILITATION | 7000384N | SPLIT ROCK R | 29 | 9 | 38 |
| NEW YORK CITY | 7001371N | SS JOACHIM & ANNE RESIDEN | 7001371N | SS JOACHIM & | 17 | 9 | 26 |
| NEW YORK CITY | 7000371N | ST BARNABAS NURSING HOME | 7000371N | ST BARNABAS | 20 | 3 | 23 |
| NEW YORK CITY | 7004317N | ST ELIZABETH ANNS HEALTH | 7004317N | ST ELIZABETH | 7 | 1 | 8 |
| NEW YORK CITY | 7000307N | ST PATRICKS HOME | 7000307N | ST PATRICKS | 22 | 5 | 27 |
| NEW YORK CITY | 7000366N | ST VINCENT DEPAUL RESIDEN | 7000366N | ST VINCENT D | 29 | 11 | 40 |
| NEW YORK CITY | 7004314N | STATEN ISLAND CARE CENTER | 7004314N | NEW BRIGHTON | 24 | 19 | 43 |

| commission 21 curr | | | rate | | | | |
|---|---|---|---|---|---|---|---|
| region | opcert | curr name | opcert | rate name | pa | pb | pa&pb |
| NEW YORK CITY 7002345N | TERENCE CARDINAL COOKE HE | 7002345N | TERENCE CARD | 37 | 7 | 44 |
| NEW YORK CITY 7000378N | TERRACE HEALTH CARE CENTE | 7000351N | KINGS TERRAC | 77 | 6 | 83 |
| NEW YORK CITY 7000386N | THROGS NECK EXTENDED CARE | 7000369N | THROGS NECK | 14 | 11 | 25 |
| NEW YORK CITY 7003393N | UNION PLAZA CARE CENTER | 7003393N | UNION PLAZA | 52 | 4 | 56 |
| NEW YORK CITY 7000314N | UNITED ODD FELLOW & REBEK | 7000314N | UNITED ODD F | 29 | 3 | 32 |
| NEW YORK CITY 7000337N | UNIVERSITY NURSING HOME | 7000337N | UNIVERSITY N | 3 | 1 | 4 |
| NEW YORK CITY 7004320N | VERRAZANO NURSING HOME | 7004309N | VERRAZANO NU | 9 | 3 | 12 |
| NEW YORK CITY 7001032N | VICTORY MEMORIAL HOSPITAL | 7001032N | VICTORY MEMO | 2 | 4 | 6 |
| NEW YORK CITY 7002335N | VILLAGE CENTER FOR CARE | 7002335N | VILLAGE NURS | 34 | 11 | 45 |
| NEW YORK CITY 7001364N | WARTBURG LUTHERAN HOME FO | 7001364N | WARTBURG LUT | 15 | 5 | 20 |
| NEW YORK CITY 7001304N | WARTBURG NURSING HOME INC | 7001304N | WARTBURG NUR | 18 | 4 | 22 |
| NEW YORK CITY 7003367N | WATERVIEW NURSING CARE CE | 7003313N | COLLEGE NURS | 23 | 5 | 28 |
| NEW YORK CITY 7000350N | WAYNE CENTER FOR NURSING | 7000350N | WAYNE HEALTH | 30 | 9 | 39 |
| NEW YORK CITY 7003403N | WEST LAWRENCE CARE CENTER | 7003403N | WEST LAWRENC | 44 | 23 | 67 |
| NEW YORK CITY 7000379N | WILLIAMSBRIDGE MANOR NURS | 7000379N | WILLIAMSBRID | 11 | 5 | 16 |
| NEW YORK CITY 7001384N | WILLOUGHBY REHABILITATION | 7001384N | WILLOUGHBY R | 27 | 11 | 38 |
| NEW YORK CITY 7003357N | WINDSOR PARK NURSING HOME | 7003357N | WINDSOR PARK | 14 | 2 | 16 |
| NEW YORK CITY 7003336N | WOODCREST REHABILITATION | 7003336N | WOODCREST NU | 33 | 19 | 52 |
| NEW YORK CITY 7000309N | WORKMENS CIRCLE MULTICARE | 7000309N | WORKMENS CIR | 96 | 12 | 108 |
| NEW YORK CITY Total | | | | | 4438 | 1449 | 5887 |
| NORTHERN | 5655302N | ADIRONDACK TRI-COUNTY NUR | 5655302N | ADIRONDACK T | 7 | 1 | 8 |
| NORTHERN | 0153302N | ALBANY COUNTY NURSING HOM | 0153302N | ALBANY COUNT | 46 | 21 | 67 |
| NORTHERN | 1624000N | ALICE HYDE MEDICAL CENTER | 1624000N | ALICE HYDE H | 2 | 0 | 2 |
| NORTHERN | 2801000N | AMSTERDAM MEMORIAL HOSPIT | 2801000N | AMSTERDAM ME | 7 | 4 | 11 |
| NORTHERN | 0153303N | ANN LEE HOME & INFIRMARY | 0153800P | ANN LEE HOME | 58 | 18 | 76 |
| NORTHERN | 3801000N | AURELIA OSBORN FOX MEMORI | 3801000N | AURELIA OSBO | 22 | 13 | 35 |
| NORTHERN | 4620300N | BAPTIST HEALTH NURSING AN | 4620300N | BAPTIST RETI | 36 | 4 | 40 |
| NORTHERN | 1023301N | BARNWELL NURSING AND REHA | 1023300N | BARNWELL NUR | 20 | 19 | 39 |
| NORTHERN | 0922300N | CEDAR HEDGE NURSING HOME | 0922300N | CEDAR HEDGE | 1 | 1 | 2 |
| NORTHERN | 0901001N | CHAMPLAIN VALLEY PHYSICIA | 0901001N | CHAMPLAIN VA | 5 | 4 | 9 |
| NORTHERN | 0101002N | CHILDS NURSING HOME COMPA | 0101002N | CHILDS NURSI | 12 | 5 | 17 |
| NORTHERN | 0952300N | CLINTON COUNTY NURSING HO | 0952300N | CLINTON COUN | 2 | 0 | 2 |
| NORTHERN | 1001000N | COLUMBIA-GREENE LONG TERM | 1921302N | MEMORIAL HOS | 17 | 4 | 21 |
| NORTHERN | 0101312N | DAUGHTERS OF SARAH NURSIN | 0101312N | DAUGHTERS OF | 7 | 3 | 10 |
| NORTHERN | 0102001N | EDDY COHOES REHABILITATIO | 0102001N | CAPITAL REGI | 8 | 6 | 14 |
| NORTHERN | 4102311N | EDDY HERITAGE HOUSE NURSI | 4102311N | HERITAGE HOU | 10 | 6 | 16 |
| NORTHERN | 0102300N | EDDY-FORD NURSING HOME | 0102300N | CAPITAL REGI | 18 | 10 | 28 |
| NORTHERN | 1921301N | EDEN PARK HEALTH CARE CEN | 1921301N | EDEN PARK HE | 14 | 2 | 16 |
| NORTHERN | 4720301N | EDEN PARK HEALTH CARE CEN | 4720301N | EDEN PARK HE | 6 | 10 | 16 |
| NORTHERN | 5601305N | EDEN PARK HEALTH CARE CEN | 5601305N | EDEN PARK NU | 17 | 5 | 22 |
| NORTHERN | 4601001N | ELLIS CENTER FOR LONG TER | 4601001N | ELLIS HOSPIT | 6 | 2 | 8 |
| NORTHERN | 4152303N | EVERGREEN COMMONS | 4152301N | EDEN PARK HE | 26 | 10 | 36 |
| NORTHERN | 0901301N | EVERGREEN VALLEY NURSING | 0901300N | SACRED HEART | 6 | 8 | 14 |
| NORTHERN | 5724302N | FORT HUDSON NURSING CENTE | 5724301N | FORT HUDSON | 18 | 4 | 22 |
| NORTHERN | 1664300N | FRANKLIN COUNTY NURSING H | 1664300N | FRANKLIN COU | 6 | 9 | 15 |
| NORTHERN | 1754300N | FULTON COUNTY RESIDENTIAL | 1754300N | FULTON COUNT | 26 | 9 | 35 |
| NORTHERN | 4651300N | GLENDALE HOME-SCHDY CNTY | 4651300N | GLENDALE HOM | 42 | 14 | 56 |
| NORTHERN | 0151300N | GOOD SAMARITAN LUTHERAN H | 0151300N | GOOD SAMARIT | 7 | 3 | 10 |
| NORTHERN | 0155302N | GUILDERLAND CENTER NURSIN | 0155302N | GUILDERLAND | 24 | 8 | 32 |
| NORTHERN | 1527300N | HERITAGE COMMONS RESIDENT | 1527300N | MOSES-LUDING | 6 | 1 | 7 |
| NORTHERN | 4120300N | HOOSICK FALLS HEALTH CENT | 4120300N | HOOSICK FALL | 14 | 0 | 14 |
| NORTHERN | 1521300N | HORACE NYE HOME | 1521300N | HORACE NYE H | 12 | 3 | 15 |
| NORTHERN | 5725302N | INDIAN RIVER REHABILITATI | 5725302N | INDIAN RIVER | 19 | 4 | 23 |
| NORTHERN | 4102309N | JAMES A EDDY MEMORIAL GER | 4102309N | JAMES A EDDY | 9 | 7 | 16 |
| NORTHERN | 0101314N | JULIE BLAIR NURSING & REH | 0101314N | JULIE BLAIR | 21 | 15 | 36 |
| NORTHERN | 4601305N | KINGSWAY ARMS NURSING CEN | 4601305N | KINGSWAY ARM | 11 | 7 | 18 |
| NORTHERN | 1063300N | LIVINGSTON HILLS NURSING | 1063300N | ADVENTIST NU | 15 | 1 | 16 |
| NORTHERN | 0901303N | MEADOWBROOK HEALTHCARE | 0901303N | MEADOWBROOK | 24 | 6 | 30 |
| NORTHERN | 1620000N | MERCY HEALTHCARE CENTER I | 1620000N | MERCY HEALTH | 14 | 4 | 18 |
| NORTHERN | 2801303N | MONTGOMERY MEADOWS RESIDE | 2801303N | MONTGOMERY C | 14 | 2 | 16 |

| commission 21 curr region | opcert | curr name | rate opcert | rate name | pa | pb | pa&pb |
|---|---|---|---|---|---|---|---|
| NORTHERN | 2850300N | MT LORETTO NURSING HOME I | 2850300N | MT LORETTO N | 5 | 5 | 10 |
| NORTHERN | 1701000N | NATHAN LITTAUER HOSPITAL | 1701000N | GLOVERSVILLE | 0 | 0 | 0 |
| NORTHERN | 4152302N | NORTHWOODS REHABILITATION | 4152300N | ROSEWOOD GAR | 17 | 6 | 23 |
| NORTHERN | 4161303N | NORTHWOODS REHABILITATION | 4161302N | HIGHGATE MAN | 13 | 8 | 21 |
| NORTHERN | 4652301N | NORTHWOODS REHABILITATION | 4652300N | NEW MEDICO R | 9 | 1 | 10 |
| NORTHERN | 3801303N | ONEONTA NURSING AND REHAB | 3801303N | ONEONTA NURS | 5 | 3 | 8 |
| NORTHERN | 3859300N | OTSEGO MANOR | 3859300N | THE MEADOWS | 28 | 12 | 40 |
| NORTHERN | 0153300N | OUR LADY OF HOPE RESIDENC | 0153300N | OUR LADY OF | 8 | 8 | 16 |
| NORTHERN | 0155301N | OUR LADY OF MERCY LIFE CE | 0155301N | OUR LADY OF | 3 | 5 | 8 |
| NORTHERN | 2851301N | PALATINE NURSING HOME | 2851301N | PALATINE NUR | 6 | 4 | 10 |
| NORTHERN | 1021300N | PINE HAVEN HOME | 1021300N | PINE HAVEN H | 26 | 4 | 30 |
| NORTHERN | 5750300N | PLEASANT VALLEY | 5750300N | PLEASANT VAL | 5 | 13 | 18 |
| NORTHERN | 4124300N | RESURRECTION NURSING HOME | 4124300N | RESURRECTION | 13 | 4 | 17 |
| NORTHERN | 4501000N | SARATOGA CARE NURSING HOM | 4501000N | SARATOGA HOS | 3 | 2 | 5 |
| NORTHERN | 4520301N | SARATOGA COUNTY MAPLEWOOD | 4520301N | SARATOGA COU | 58 | 17 | 75 |
| NORTHERN | 4552300N | SCHUYLER RIDGE A RESIDENT | 4552300N | SCHUYLER RID | 12 | 4 | 16 |
| NORTHERN | 2828300N | ST JOHNSVILLE REHABILITAT | 2828300N | ST JOHNSVILL | 6 | 4 | 10 |
| NORTHERN | 0101307N | ST MARGARETS CENTER | 0101307N | ST MARGARETS | 0 | 0 | 0 |
| NORTHERN | 0101305N | ST PETERS NURSING AND REH | 0101305N | VILLA MARY I | 8 | 5 | 13 |
| NORTHERN | 0101313N | TERESIAN HOUSE NURSING HO | 0101313N | TERESIAN HOU | 49 | 24 | 73 |
| NORTHERN | 4601306N | THE AVENUE NURSING AND RE | 4601303N | HALLMARK NUR | 18 | 6 | 24 |
| NORTHERN | 4654302N | THE DUTCH MANOR NURSING A | 4654301N | HALLMARK NUR | 9 | 1 | 10 |
| NORTHERN | 5725303N | THE ORCHARD NURSING AND R | 5725301N | HALLMARK NUR | 10 | 0 | 10 |
| NORTHERN | 4102312N | THE SPRINGS NURSING AND R | 4102312N | THE SPRINGS | 9 | 2 | 11 |
| NORTHERN | 5601306N | THE STANTON NURSING AND R | 5601304N | HALLMARK NUR | 13 | 0 | 13 |
| NORTHERN | 1560300N | UIHLEIN MERCY CENTER | 1560300N | UIHLEIN MERC | 11 | 1 | 12 |
| NORTHERN | 4102307N | VAN RENSSELAER MANOR | 4102307N | VAN RENSSELA | 43 | 14 | 57 |
| NORTHERN | 1702300N | WELLS NURSING HOME INC | 1702300N | WELLS NURSIN | 7 | 6 | 13 |
| NORTHERN | 4501301N | WESLEY HEALTH CARE CENTER | 4501301N | WESLEY HEALT | 33 | 10 | 43 |
| NORTHERN | 5601302N | WESTMOUNT HEALTH FACILITY | 5601302N | WESTMOUNT HE | 14 | 6 | 20 |
| NORTHERN | 1059301N | WHITTIER REHABILITATION & | 1059300N | GREEN MANOR | 4 | 2 | 6 |
| **NORTHERN Total** | | | | | **1080** | **430** | **1510** |
| WESTERN | 1430301N | AUTUMN VIEW HEALTH CARE F | 1430301N | AUTUMN VIEW | 10 | 0 | 10 |
| WESTERN | 1801306N | BATAVIA NURSING HOME LLC | 1801306N | BATAVIA NURS | 6 | 5 | 11 |
| WESTERN | 1451301N | BEECHWOOD NURSING HOME | 1451301N | BEECHWOOD NU | 1 | 3 | 4 |
| WESTERN | 1451303N | BEECHWOOD RESIDENCE | 1451801P | BEECHWOOD RE | 56 | 6 | 62 |
| WESTERN | 3101300N | BRIODY HEALTH CARE FACILI | 3101300N | BRIODY NURSI | 8 | 0 | 8 |
| WESTERN | 1456300N | BROTHERS OF MERCY NURSING | 1456300N | BROTHERS OF | 21 | 10 | 31 |
| WESTERN | 1401001N | BUFFALO GENERAL HOSPITAL | 1401001N | BUFFALO GENE | 20 | 14 | 34 |
| WESTERN | 1421305N | CANTERBURY WOODS | 1421305N | CANTERBURY W | 1 | 3 | 4 |
| WESTERN | 0601300N | CHAUTAUQUA COUNTY HOME | 0601300N | CHAUTAUQUA C | 21 | 7 | 28 |
| WESTERN | 0226000N | CUBA MEMORIAL HOSPITAL IN | 0226000N | CUBA MEMORIA | 8 | 0 | 8 |
| WESTERN | 3103000N | DEGRAFF MEMORIAL HOSPITAL | 3103000N | DEGRAFF MEMO | 8 | 3 | 11 |
| WESTERN | 1401328N | DELAWARE NURSING & REHABI | 1401328N | HAMLIN TERRA | 18 | 2 | 20 |
| WESTERN | 6027303N | EAST SIDE NURSING HOME | 6027303N | EAST SIDE NU | 9 | 1 | 10 |
| WESTERN | 3121301N | ELDERWOOD HEALTH CARE CRE | 3121301N | CRESTWOOD HE | 12 | 2 | 14 |
| WESTERN | 1451302N | ELDERWOOD HEALTH CARE HEA | 1451302N | HEATHWOOD HE | 14 | 4 | 18 |
| WESTERN | 1430302N | ELDERWOOD HEALTH CARE LAK | 1430302N | HAMBURG HEAL | 12 | 7 | 19 |
| WESTERN | 1406302N | ELDERWOOD HEALTH CARE LIN | 1406302N | LINWOOD HEAL | 3 | 4 | 7 |
| WESTERN | 1455301N | ELDERWOOD HEALTH CARE MAP | 1455301N | MAPLEWOOD HE | 6 | 2 | 8 |
| WESTERN | 1421304N | ELDERWOOD HEALTH CARE OAK | 1421304N | OAKWOOD HEAL | 13 | 2 | 15 |
| WESTERN | 1464301N | ELDERWOOD HEALTH CARE RIV | 1464301N | RIVERWOOD HE | 8 | 0 | 8 |
| WESTERN | 1451305N | ELDERWOOD HEALTH CARE WED | 1451305N | ELDERWOOD HE | 15 | 4 | 19 |
| WESTERN | 1401332N | EPISCOPAL RESIDENTIAL HEA | 1401326N | 24 RHODE ISL | 3 | 1 | 4 |
| WESTERN | 1420300N | ERIE COUNTY HOME | 1420300N | ERIE COUNTY | 70 | 16 | 86 |
| WESTERN | 1401005N | ERIE COUNTY MEDICAL CENTE | 1401005N | ERIE COUNTY | 18 | 6 | 24 |
| WESTERN | 3121302N | FAIRCHILD MANOR NURSING H | 3121302N | FAIRCHILD MA | 6 | 6 | 12 |
| WESTERN | 1435302N | FATHER BAKER MANOR | 1435302N | FATHER BAKER | 11 | 5 | 16 |
| WESTERN | 1427302N | FIDDLERS GREEN MANOR NURS | 1427300N | FIDDLERS GRE | 9 | 1 | 10 |
| WESTERN | 1455300N | GARDEN GATE HEALTH CARE F | 1455300N | GARDEN GATE | 9 | 10 | 19 |

COMMISSION 21
2003 RHCF RATE DATA
PRI RUGS II COUNTS FOR PA and PB

| commission 21 region | curr opcert | curr name | rate opcert | rate name | pa | pb | pa&pb |
|---|---|---|---|---|---|---|---|
| WESTERN | 1801304N | GENESEE COUNTY NURSING HO | 1801304N | GENESEE COUN | 2 | 4 | 6 |
| WESTERN | 0662300N | GERRY NURSING HOME CO INC | 0662300N | GERRY NURSIN | 15 | 4 | 19 |
| WESTERN | 0427301N | GOWANDA NURSING HOME | 0427300N | GOWANDA NURS | 30 | 5 | 35 |
| WESTERN | 1401335N | GRACE MANOR HEALTH CARE F | 1401335N | GRACE MANOR | 35 | 4 | 39 |
| WESTERN | 1467301N | GREENFIELD HEALTH AND REH | 1467301N | GREENFIELD H | 15 | 3 | 18 |
| WESTERN | 1406301N | HARRIS HILL NURSING FACIL | 1406301N | HARRIS HILL | 31 | 4 | 35 |
| WESTERN | 0658301N | HERITAGE GREEN NURSING HO | 0658301N | HERITAGE GRE | 18 | 6 | 24 |
| WESTERN | 0602310N | HERITAGE PARK HEALTH CARE | 0602310N | HERITAGE PAR | 12 | 3 | 15 |
| WESTERN | 0228303N | HIGHLAND HEALTHCARE CENTE | 0228303N | HIGHLAND HEA | 2 | 1 | 3 |
| WESTERN | 1427000N | JENNIE B RICHMOND CHAFFEE | 1427000N | JENNIE B RIC | 8 | 5 | 13 |
| WESTERN | 0663300N | LAKE SHORE NURSING HOME I | 0663300N | LAKE SHORE N | 1 | 1 | 2 |
| WESTERN | 1823300N | LEROY VILLAGE GREEN RESID | 1823300N | LEROY VILLAG | 17 | 5 | 22 |
| WESTERN | 0602308N | LUTHERAN RETIREMENT HOME | 0602308N | LUTHERAN RET | 44 | 12 | 56 |
| WESTERN | 1404000N | MCAULEY RESIDENCE | 1404399N | MCAULEY RESI | 17 | 2 | 19 |
| WESTERN | 3622000N | MEDINA MEMORIAL HOSPITAL | 3622000N | MEDINA MEMOR | 0 | 2 | 2 |
| WESTERN | 1401008N | MERCY HOSPITAL SKILLED NU | 1401008N | MERCY HOSPIT | 7 | 1 | 8 |
| WESTERN | 1401009N | MILLARD FILLMORE SKILLED | 1401009N | MILLARD FILL | 5 | 3 | 8 |
| WESTERN | 3101306N | MOUNT VIEW HEALTH FACILIT | 3101306N | MOUNT VIEW H | 16 | 4 | 20 |
| WESTERN | 1401315N | NAZARETH NURSING HOME | 1401315N | NAZARETH NUR | 16 | 8 | 24 |
| WESTERN | 3154302N | NEWFANE REHABILITATION AN | 3154300N | NEWFANE HEAL | 30 | 2 | 32 |
| WESTERN | 1401316N | NIAGARA LUTHERAN HOME AND | 1401316N | NIAGARA LUTH | 11 | 8 | 19 |
| WESTERN | 3102310N | NIAGARA REHABILITATION AN | 3102310N | NIAGARA GERI | 31 | 6 | 37 |
| WESTERN | 3160301N | NORTH GATE HEALTH CARE FA | 3160301N | NORTH GATE M | 24 | 0 | 24 |
| WESTERN | 3101305N | ODD FELLOW & REBEKAH REHA | 3101305N | ODD FELLOW A | 21 | 5 | 26 |
| WESTERN | 3622302N | ORCHARD MANOR INC | 3622302N | ORCHARD MANO | 22 | 7 | 29 |
| WESTERN | 3620300N | ORLEANS COUNTY NURSING HO | 3620300N | ORLEANS COUN | 21 | 10 | 31 |
| WESTERN | 3121303N | OUR LADY OF PEACE NURSING | 3121303N | OUR LADY OF | 17 | 6 | 23 |
| WESTERN | 1401336N | RIDGE VIEW MANOR NURSING | 1401330N | RIDGE VIEW M | 4 | 4 | 8 |
| WESTERN | 1451304N | ROSA COPLON JEWISH HOME A | 1451304N | ROSA COPLON | 2 | 0 | 2 |
| WESTERN | 3102307N | SCHOELLKOPF HEALTH CENTER | 3102307N | NIAGARA FALL | 15 | 4 | 19 |
| WESTERN | 1404300N | SCHOFIELD RESIDENCE | 1404300N | SCHOFIELD RE | 8 | 2 | 10 |
| WESTERN | 1474301N | SENECA HEALTH CARE CENTER | 1474301N | SENECA MANOR | 19 | 3 | 22 |
| WESTERN | 1403303N | SHERIDAN MANOR NURSING HO | 1403302N | SHERIDAN MAN | 9 | 8 | 17 |
| WESTERN | 1401329N | ST ANDREW'S PRESBYTERIAN | 1401329N | ST ANDREW'S | 12 | 0 | 12 |
| WESTERN | 1401324N | ST CATHERINE LABOURE HEAL | 1401324N | ST CATHERINE | 4 | 1 | 5 |
| WESTERN | 1421300N | ST FRANCIS HOME OF WILLIA | 1421300N | ST FRANCIS H | 18 | 1 | 19 |
| WESTERN | 1401334N | ST FRANCIS OF BUFFALO | 1401011N | ST FRANCIS G | 14 | 6 | 20 |
| WESTERN | 0401301N | ST JOSEPHS MANOR | 0401301N | ST JOSEPHS M | 0 | 1 | 1 |
| WESTERN | 1401323N | ST LUKES PRESBYTERIAN NUR | 1401323N | ST LUKES PRE | 14 | 4 | 18 |
| WESTERN | 0401303N | THE PINES HEALTHCARE & RE | 0401303N | CATTARAUGUS | 8 | 3 | 11 |
| WESTERN | 0469300N | THE PINES HEALTHCARE & RE | 0469300N | CATTARAUGUS | 16 | 7 | 23 |
| WESTERN | 1422301N | THE WATERS OF AURORA PARK | 1422301N | AURORA PARK | 49 | 12 | 61 |
| WESTERN | 0601302N | THE WATERS OF DUNKIRK | 0601302N | PARK SHORE H | 5 | 0 | 5 |
| WESTERN | 1461301N | THE WATERS OF EDEN | 1461301N | ARBOR PARK H | 8 | 0 | 8 |
| WESTERN | 3158301N | THE WATERS OF GASPORT | 3158301N | VILLAGE PARK | 13 | 2 | 15 |
| WESTERN | 0226301N | THE WATERS OF HOUGHTON | 0226301N | COLLEGE PARK | 13 | 3 | 16 |
| WESTERN | 1435301N | THE WATERS OF ORCHARD PAR | 1435301N | ORCHARD PARK | 23 | 5 | 28 |
| WESTERN | 0433302N | THE WATERS OF SALAMANCA | 0433302N | WOODLAND PAR | 18 | 8 | 26 |
| WESTERN | 0675301N | THE WATERS OF WESTFIELD | 0675301N | WESTFIELD HE | 19 | 12 | 31 |
| WESTERN | 0663302N | TLC HEALTH NETWORK-LAKE S | 0663800P | LAKE SHORE H | 15 | 7 | 22 |
| WESTERN | 1401333N | WATERFRONT HEALTH CARE CE | 1401327N | WATERFRONT H | 19 | 5 | 24 |
| WESTERN | 0228305N | WELLSVILLE MANOR CARE CEN | 0228305N | WELLSVILLE M | 8 | 3 | 11 |
| WESTERN | 1801305N | WESTERN NEW YORK STATE VE | 1801305N | WESTERN NEW | 13 | 10 | 23 |
| WESTERN | 1421306N | WILLIAMSVILLE SUBURBAN NU | 1421301N | WILLIAMSVILL | 6 | 1 | 7 |
| WESTERN | 1421303N | WILLIAMSVILLE VIEW MANOR | 1421804P | WILLIAMSVILL | 34 | 11 | 45 |
| WESTERN | 6027000N | WYOMING COUNTY COMMUNITY | 6027000N | WYOMING COUN | 20 | 4 | 24 |
| **WESTERN Total** | | | | | **1270** | **372** | **1642** |
| **Grand Total** | | | | | **12438** | **4211** | **16649** |