# SANDMAN EXHIBIT E

PART  6A  of 8

| NAME | COUNTY | % Medicaid Admissions | | | | PA/PB Admissions | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 2001 | 2002 | 2003 | 2001-2003 Average | 2001 | 2002 | 2003 | 2001-2003 Average | % |
| Elizabeth Church Manor Nursing Home | Broome County | 6% | 14% | 22% | 14% | 27 | 19 | 18 | 21.3 | 18% |
| Good Shepherd-Fairview Home Inc | Broome County | 21% | 7% | 26% | 18% | 22 | 18 | 22 | 20.7 | 23% |
| Ideal Senior Living Cente | Broome County | 12% | 90% | 21% | 41% | 31 | 25 | 37 | 31.0 | 21% |
| James G Johnston Memorial | Broome County | 7% | 9% | 13% | 10% | 22 | 19 | 25 | 22.0 | 18% |
| River Mede Health Care Rehabilitation & Nursing Cent | Broome County | 16% | 13% | 19% | 16% | 76 | 92 | 56 | 74.7 | 21% |
| Susquehanna Nursing Center | Broome County | 26% | 30% | 44% | 33% | 32 | 36 | 33 | 33.7 | 21% |
| The Waters of Endicott | Broome County | 43% | 36% | 29% | 36% | 36 | 31 | 36 | 34.3 | 21% |
| Vestal Nursing Center | Broome County | 0% | 24% | 16% | 14% | 15 | 17 | 22 | 18.0 | 10% |
| Willow Point Nursing Home | Broome County | 15% | 7% | 10% | 11% | 74 | 71 | 64 | 69.7 | 16% |
| Auburn Nursing Home | Cayuga County | 22% | 0% | 5% | 9% | 2 | 3 | 1 | 2.0 | 2% |
| Cayuga County Nursing Hom | Cayuga County | 74% | 74% | 76% | 75% | 4 | 7 | 9 | 6.7 | 8% |
| Finger Lakes Center for Living | Cayuga County | 94% | 97% | 94% | 95% | 16 | 16 | 16 | 16.0 | 20% |
| Hovel -- Northwoods Rehab and ECF | Cayuga County | #N/A | #N/A | 77% | 77% | 3 | 6 | 10 | 6.3 | 15% |
| Mercy Health & Rehab Center Nh Inc | Cayuga County | 0% | 0% | 0% | 0% | 55 | 50 | 43 | 49.3 | 17% |
| Arnot Ogden Medical Center Residential Health Care | Chemung County | 55% | 61% | 32% | 49% | 3 | 3 | 3 | 3.0 | 8% |
| Bethany Nursing Home & Health Related Facility Inc | Chemung County | 24% | 15% | 15% | 18% | 15 | 9 | 13 | 12.3 | 10% |
| Chemung County Health Center - Nursing Facility | Chemung County | 59% | 63% | 56% | 59% | 41 | 29 | 24 | 31.3 | 16% |
| Elcor Nursing Home | Chemung County | 45% | 28% | 31% | 35% | 37 | 37 | 37 | 37.0 | 12% |
| St Josephs Hospital Snf | Chemung County | 21% | 33% | 20% | 25% | 9 | 11 | 12 | 10.7 | 15% |
| Chase Memorial Nursing Home Co Inc | Chenango County | 58% | 49% | 21% | 43% | 9 | 9 | 9 | 9.0 | 11% |
| Chenango Memorial Hospital Inc Snf | Chenango County | 43% | 36% | 42% | 40% | 13 | 9 | 25 | 15.7 | 20% |
| NYS Veterans Home | Chenango County | 27% | 37% | 16% | 27% | 34 | 42 | 37 | 37.7 | 16% |
| Pearl and Everett Gilmour | Chenango County | 46% | 51% | 81% | 60% | 18 | 21 | 23 | 20.7 | 25% |
| Valley View Manor Nursing | Chenango County | 52% | 93% | 46% | 64% | 23 | 15 | 12 | 16.7 | 20% |
| Cortland Care Center | Cortland County | 19% | 21% | 26% | 22% | 16 | 16 | 16 | 16.0 | 13% |
| Cortland Memorial Nursing Facility | Cortland County | 14% | 15% | 15% | 15% | 8 | 12 | 8 | 9.3 | 11% |
| Northwoods Rehab and Extended Care Facility - Cortl | Cortland County | 23% | 44% | 55% | 41% | 44 | 44 | 44 | 44.0 | 22% |
| Folts Home | Herkimer County | 52% | 42% | 56% | 50% | 30 | 35 | 32 | 32.3 | 20% |
| Little Falls Hospital | Herkimer County | 18% | 30% | 41% | 30% | 0 | 2 | 4 | 1.7 | 5% |
| Mohawk Valley Nursing Home Inc | Herkimer County | 15% | 0% | 24% | 13% | 4 | 1 | 1 | 2.3 | 2% |
| Valley Health Services In | Herkimer County | 29% | 33% | 28% | 30% | 16 | 16 | 19 | 17.0 | 11% |
| Van Allen Nursing Home | Herkimer County | 58% | 61% | 32% | 50% | 19 | 23 | 21 | 21.0 | 26% |
| Carthage Area Hospital Inc | Jefferson County | 53% | 43% | 6% | 34% | 8 | 6 | 7 | 7.0 | 23% |
| Mercy of Northern New York | Jefferson County | #N/A | 93% | 58% | 75% | 45 | 59 | 59 | 54.3 | 24% |
| River Hospital Inc | Jefferson County | 78% | 44% | #N/A | 61% | 2 | 2 | 2 | 2.0 | 7% |
| Samaritan Keep Nursing Home Inc | Jefferson County | 39% | 35% | 28% | 34% | 31 | 28 | 41 | 33.3 | 12% |
| The County Manor Nursing and Rehabilitation Centre | Jefferson County | 45% | 25% | 33% | 34% | 0 | 0 | 14 | 14.0 | 15% |
| Lewis County General Hospital - Nursing Home Unit | Lewis County | 46% | 29% | 34% | 37% | 21 | 25 | 33 | 17.0 | 16% |
| Avon Nursing Home | Livingston County | 16% | 4% | 20% | 14% | 10 | 9 | 3 | 7.3 | 16% |
| Conesus Lake Nursing Home | Livingston County | 19% | 9% | 2% | 10% | 6 | 6 | 5 | 5.7 | 12% |
| Livingston County Campus Snf | Livingston County | 24% | 28% | 23% | 25% | 24 | 30 | 25 | 26.3 | 19% |
| Livingston County Skilled Nursing Facility | Livingston County | 21% | 16% | 11% | 16% | 12 | 11 | 13 | 12.0 | 10% |
| Community Memorial Hospital Inc Nh Unit | Madison County | 32% | 81% | 18% | 43% | 4 | 7 | 3 | 4.7 | 12% |
| Crouse Community Center Inc | Madison County | 34% | 85% | 31% | 50% | 18 | 12 | 19 | 16.3 | 14% |
| Oneida Healthcare Center | Madison County | 33% | 15% | 24% | 24% | 17 | 28 | 30 | 24.3 | 15% |
| Stonehedge Nursing Home Chittenango | Madison County | 14% | 12% | 20% | 15% | 3 | 4 | 3 | 3.3 | 4% |
| Aaron Manor Rehabilitation and Nursing Center | Monroe County | 36% | 50% | 53% | 47% | 24 | 29 | 29 | 27.3 | #N/A |
| Arbor Hill Care Center | Monroe County | 0% | 41% | 0% | 14% | 6 | 4 | 5 | 5.0 | 17% |
| Baird Nursing Home | Monroe County | 67% | 76% | 31% | 58% | 14 | 14 | 14 | 14.0 | 18% |
| Blossom Health Care Center | Monroe County | 30% | 25% | 20% | 25% | 34 | 28 | 30 | 30.0 | 18% |
| Church Home of The Protestant Episcopal Church | Monroe County | 30% | 25% | 20% | 25% | 9 | 11 | 10 | 11.0 | 16% |
| Crest Manor Living and Rehabilitation Center | Monroe County | 5% | 3% | 7% | 5% | 9 | 14 | 10 | 11.0 | 14% |

| NAME | COUNTY | % Medicaid Admissions | | | | PA/PB Admissions | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 2001 | 2002 | 2003 | 2001-2003 Average | 2001 | 2002 | 2003 | 2001-2003 Average | % |
| Edna Tina Wilson Living Center | Monroe County | 51% | 29% | 10% | 30% | 14 | 18 | 21 | 17.7 | 14% |
| Fairport Baptist Homes | Monroe County | 4% | 5% | 3% | 4% | 49 | 49 | 49 | 49.0 | 25% |
| Hamilton Manor Nursing Home | Monroe County | 4% | 13% | 10% | 9% | 1 | 2 | 4 | 2.3 | 6% |
| Hill Haven Nursing Home | Monroe County | 14% | 16% | 19% | 16% | 82 | 82 | 82 | 82.0 | 23% |
| Jennifer Matthew Nursing and Rehabilitation | Monroe County | 41% | 44% | 66% | 51% | 15 | 16 | 18 | 16.3 | 14% |
| Jewish Home & Infirmary of Rochester NY Inc | Monroe County | 11% | 15% | 15% | 14% | 103 | 108 | 113 | 108.0 | 30% |
| Kirkhaven | Monroe County | 7% | 47% | 9% | 21% | 30 | 30 | 28 | 29.3 | 20% |
| Lakeside - Beikirch Care Center Inc | Monroe County | 5% | 2% | 7% | 5% | 12 | 12 | 9 | 11.0 | 9% |
| Latta Road Nursing Home | Monroe County | 16% | 4% | 5% | 8% | 9 | 8 | 5 | 7.3 | 18% |
| Latta Road Nursing Home A | Monroe County | 10% | 5% | 0% | 5% | 10 | 7 | 9 | 8.7 | 22% |
| Maplewood Nursing Home Inc | Monroe County | 0% | 1% | 0% | 0% | 11 | 9 | 8 | 9.3 | 13% |
| Monroe Community Hospital | Monroe County | 34% | 43% | 22% | 33% | 97 | 102 | 104 | 101.0 | 18% |
| Park Ridge Nursing Home | Monroe County | 9% | 8% | 6% | 8% | 15 | 15 | 15 | 15.0 | 13% |
| Penfield Place | Monroe County | 5% | 6% | 11% | 7% | *7 | 7 | 5 | 6.3 | 13% |
| St Anns Community (Aged) | Monroe County | 18% | 18% | 13% | 16% | 93 | 83 | 93 | 89.7 | 23% |
| St Anns Community (NH) | Monroe County | 40% | 47% | 27% | 38% | 202 | 202 | 202 | 202.0 | 100% |
| St Johns Health Care Corp | Monroe County | 16% | 14% | 21% | 17% | 91 | 91 | 91 | 91.0 | 19% |
| The Brightonian Inc | Monroe County | 4% | 3% | 5% | 4% | 9 | 8 | 9 | 8.7 | 16% |
| The Friendly Home | Monroe County | 3% | 1% | 3% | 2% | 57 | 51 | 61 | 56.3 | 28% |
| The Highlands at Brighton | Monroe County | 19% | 20% | 16% | 18% | 13 | 13 | 13 | 13.0 | 9% |
| The Highlands Living Center | Monroe County | 9% | 8% | 5% | 7% | 14 | 16 | 15 | 15.0 | 12% |
| The Hurlbut | Monroe County | 32% | 30% | 27% | 30% | 23 | 23 | 21 | 22.0 | 14% |
| The Shore Winds LLC | Monroe County | 26% | 23% | 29% | 26% | 0 | 0 | 29 | 29.0 | 13% |
| Unity Living Center | Monroe County | 35% | 33% | 40% | 36% | 20 | 20 | 20 | 20.0 | 17% |
| Wedgewood Nursing Home | Monroe County | 8% | 5% | 12% | 8% | 2 | 2 | 3 | 2.3 | 8% |
| Wesley Gardens Nursing Home | Monroe County | 37% | 28% | 40% | 35% | 35 | 35 | 35 | 35.0 | 18% |
| Westgate Nursing Home Inc | Monroe County | 78% | 24% | 29% | 44% | 19 | 26 | 26 | 23.7 | 19% |
| Woodside Manor Nursing Home | Monroe County | 0% | 2% | 3% | 1% | 3 | 4 | 2 | 3.0 | 3% |
| Bethany Gardens Skilled Living Center | Oneida County | 63% | 71% | 88% | 74% | 0 | 32 | 28 | 20.0 | 30% |
| Betsy Ross Rehabilitation | Oneida County | 85% | 65% | 64% | 76% | 22 | 16 | 19 | 19.0 | 16% |
| Charles T Sitrin Health Center Inc | Oneida County | 18% | 20% | 19% | 19% | 15 | 8 | 12 | 11.7 | 7% |
| Eastern Star Home & Infirmary | Oneida County | 26% | 9% | 16% | 17% | 18 | 21 | 17 | 18.7 | 22% |
| Eden Park - Utica | Oneida County | 77% | 53% | 59% | 63% | 30 | 34 | 34 | 32.7 | 23% |
| Faxton-St Lukes Healthcare Allen Calder | Oneida County | 23% | 32% | 27% | 28% | 21 | 21 | 7 | 16.3 | 23% |
| Harding Nursing Home | Oneida County | 31% | 35% | 48% | 38% | 13 | 12 | 17 | 14.0 | 15% |
| Heritage Health Care Center | Oneida County | 8% | 22% | 27% | 19% | 54 | 44 | 33 | 43.7 | 61% |
| Katherine Luther Home | Oneida County | 30% | 46% | 49% | 42% | 32 | 29 | 14 | 25.0 | 21% |
| Loretto-Utica Nursing Home | Oneida County | 89% | 87% | 85% | 85% | 15 | 15 | 15 | 15.0 | 13% |
| Martin Luther Nursing Home | Oneida County | 29% | 60% | 44% | 44% | 37 | 29 | 23 | 29.7 | 19% |
| Masonic Home and Health Facility | Oneida County | 89% | 93% | 93% | 92% | 57 | 57 | 43 | 52.3 | 16% |
| Presbyterian Home For Central New York Inc | Oneida County | 31% | 25% | 20% | 25% | 51 | 38 | 29 | 39.3 | 16% |
| Rome Memorial Hospital - RHCF | Oneida County | 2% | 4% | 4% | 3% | 16 | 16 | 16 | 16.0 | 16% |
| Rome Nursing Home | Oneida County | 56% | 44% | 39% | 47% | 26 | 18 | 14 | 19.3 | 24% |
| St Joseph Nursing Home Co of Utica | Oneida County | 33% | 42% | 16% | 31% | 24 | 33 | 32 | 29.7 | 25% |
| St Lukes Home | Oneida County | 90% | 93% | 24% | 69% | 5 | 10 | 19 | 11.3 | 7% |
| Stonehedge Health and Rehabilitation Center Inc | Oneida County | 49% | 56% | 51% | 52% | 21 | 25 | 23 | 23.0 | 14% |
| Sunset Nursing and Rehabilitation Center Inc | Oneida County | 44% | 11% | 29% | 28% | 20 | 27 | 14 | 20.3 | 17% |
| Birchwood Health Care Center Inc | Onondaga County | 5% | 4% | 4% | 4% | 9 | 8 | 18 | 11.7 | 7% |
| Community General Hospital of Greater Syracuse Nur | Onondaga County | 82% | 87% | 88% | 86% | 11 | 9 | 9 | 9.7 | 19% |
| Iroquois Nursing Home Inc | Onondaga County | 82% | 84% | 83% | 83% | 26 | 19 | 16 | 20.3 | 13% |
| James Square Health and Rehabilitation Centre | Onondaga County | 37% | 28% | 23% | 29% | 68 | 84 | 70 | 74.0 | 16% |
| Jewish Home of Central New York | Onondaga County | 80% | 78% | 4% | 54% | 17 | 9 | 8 | 11.3 | 9% |

| NAME | COUNTY | % Medicaid Admissions | | | | PA/PB Admissions | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 2001 | 2002 | 2003 | 2001-2003 Average | 2001 | 2002 | 2003 | 2001-2003 Average | % |
| Loretto Health and Rehabilitation Center | Onondaga County | 83% | 31% | 26% | 47% | 42 | 42 | 42 | 42.0 | 8% |
| Nottingham Residential Health Care Facility | Onondaga County | 68% | 0% | 3% | 24% | 6 | 6 | 2 | 4.7 | 12% |
| Rosewood Heights Health Center | Onondaga County | 49% | 80% | 82% | 70% | 20 | 23 | 31 | 24.7 | 10% |
| St Camillus Residential Health Care Facility | Onondaga County | 12% | 7% | 10% | 10% | 33 | 17 | 16 | 22.0 | 8% |
| Sunnyside Care Center | Onondaga County | 71% | 30% | 19% | 40% | 3 | 1 | 2 | 2.0 | 3% |
| Syracuse Home Association | Onondaga County | 17% | 14% | 13% | 15% | 15 | 15 | 4 | 12.0 | 10% |
| The Crossings Nursing and Rehabilitation Center | Onondaga County | 15% | 0% | 1% | 5% | 0 | 0 | 45 | 45.0 | 55% |
| Van Duyn Home and Hospital | Onondaga County | 42% | 27% | 24% | 31% | 94 | 117 | 131 | 114.0 | 22% |
| Vivian Teal Howard Residential Health Care Facility | Onondaga County | 34% | 90% | 72% | 65% | 23 | 23 | 23 | 23.0 | 14% |
| Clifton Springs Hospital and Clinic Extended Care | Ontario County | 24% | 16% | 4% | 15% | 19 | 15 | 27 | 20.3 | 19% |
| Elm Manor Nursing Home | Ontario County | 26% | 34% | 22% | 27% | 3 | 3 | 3 | 3.0 | 7% |
| FF Thompson Continuing Ca | Ontario County | 17% | 17% | 11% | 15% | 14 | 19 | 11 | 14.7 | 8% |
| Living Center At Geneva North | Ontario County | 15% | 41% | 24% | 27% | 11 | 19 | 12 | 14.0 | 17% |
| Living Center At Geneva South | Ontario County | 8% | 22% | 14% | 14% | 18 | 19 | 17 | 15.0 | 15% |
| Ontario County Health Facility | Ontario County | 35% | 31% | 35% | 34% | 18 | 17 | 20 | 18.3 | 19% |
| Andrew Michaud Nursing Home | Oswego County | 59% | 53% | 74% | 62% | 8 | 10 | 8 | 8.7 | 10% |
| Loretto-Oswego Health and Rehabilitation Center | Oswego County | 50% | 42% | 54% | 49% | 25 | 25 | 25 | 25.0 | 21% |
| Pontiac Nursing Home | Oswego County | 57% | 51% | 53% | 54% | 4 | 5 | 0 | 3.0 | 4% |
| Seneca Hill Manor Inc | Oswego County | 85% | 87% | 13% | 62% | 28 | 27 | 36 | 30.3 | 25% |
| St Luke Residential Health Care Facility Inc | Oswego County | 34% | 23% | 17% | 25% | 40 | 45 | 35 | 40.0 | 20% |
| Sunrise Nursing Home | Oswego County | 54% | 54% | 59% | 56% | 40 | 35 | 33 | 36.0 | 30% |
| Schuyler Hospital Inc and Long Term Care Unit | Schuyler County | 60% | 60% | 71% | 64% | 4 | 3 | 6 | 4.3 | 4% |
| Huntington Living Center | Seneca County | 20% | 21% | 23% | 21% | 29 | 32 | 32 | 31.0 | 19% |
| Seneca Nursing and Rehabilitation Center | Seneca County | 21% | 25% | 12% | 19% | 26 | 15 | 24 | 21.7 | 18% |
| Claxton-Hepburn Medical Center RHCF | St. Lawrence County | 57% | 67% | 66% | 63% | 8 | 8 | 8 | 7.7 | 26% |
| Clifton-Fine Hospital RHCF | St. Lawrence County | #N/A | 71% | 80% | 76% | 0 | 0 | 1 | 2.0 | 18% |
| Highland Nursing Home Inc | St. Lawrence County | 64% | 72% | 64% | 67% | 44 | 36 | 40 | 40.0 | 29% |
| Kinney Nursing Home | St. Lawrence County | 52% | 65% | 57% | 58% | 1 | 3 | 4 | 2.7 | 18% |
| St Josephs Home | St. Lawrence County | 46% | 49% | 70% | 55% | 19 | 18 | 18 | 18.3 | 22% |
| St Regis Nursing Home Inc | St. Lawrence County | 18% | 66% | 64% | 63% | 47 | 47 | 47 | 47.0 | 29% |
| United Helpers Canton Nursing Home Inc | St. Lawrence County | 53% | 38% | 35% | 42% | 51 | 50 | 39 | 46.7 | 29% |
| United Helpers Cedars Nursing Home Inc | St. Lawrence County | 51% | 44% | 59% | 51% | 12 | 5 | 4 | 7.0 | 9% |
| United Helpers Nursing Home Inc | St. Lawrence County | 47% | 27% | 39% | 38% | 31 | 27 | 10 | 22.7 | 19% |
| Founders Pavilion | Steuben County | 33% | 22% | 23% | 26% | 6 | 6 | 5 | 5.7 | 5% |
| Hornell Gardens | Steuben County | 22% | 32% | 14% | 23% | 17 | 15 | 18 | 16.7 | 15% |
| Ira Davenport Memorial Hospital Snf/nrf | Steuben County | 15% | 14% | 81% | 37% | 29 | 20 | 20 | 23.0 | 19% |
| Mcauley manor at Marycares | Steuben County | 21% | 30% | 10% | 20% | 11 | 17 | 17 | 15.0 | 15% |
| Steuben County Infirmary | Steuben County | 18% | 37% | 44% | 33% | 18 | 21 | 24 | 21.0 | 20% |
| The Waters of Three Rivers | Steuben County | 28% | 26% | 17% | 24% | 11 | 9 | 7 | 9.0 | 8% |
| Riverview Manor Health Care Center | Steuben County | 26% | 63% | 38% | 42% | 15 | 15 | 19 | 16.3 | 21% |
| Tioga Nursing Facility Inc | Tioga County | 82% | 41% | 27% | 50% | 63 | 47 | 47 | 52.3 | 25% |
| Groton Community Health Care Center Residential Ca | Tompkins County | 42% | 33% | 39% | 38% | 14 | 10 | 13 | 12.3 | 15% |
| Kendal at Ithaca Inc | Tompkins County | 4% | 0% | 0% | 1% | 1 | 6 | 9 | 5.3 | 15% |
| Lakeside Nursing Home Inc | Tompkins County | 36% | 39% | 39% | 38% | 46 | 44 | 44 | 44.7 | 24% |
| Oak Hill Manor Nursing Ho | Tompkins County | 2% | 7% | 9% | 6% | 17 | 13 | 19 | 16.3 | 27% |
| Reconstruction Home Inc | Tompkins County | 44% | 56% | 52% | 50% | 26 | 26 | 26 | 26.0 | 22% |
| Blossom View Nursing Home Inc | Wayne County | 15% | 10% | 13% | 12% | 2 | 2 | 2 | 2.0 | 2% |
| Newark Manor Nursing Home | Wayne County | 8% | 7% | 16% | 11% | 15 | 16 | 17 | 16.0 | 27% |
| Wayne County Nursing Home | Wayne County | 25% | 26% | 18% | 23% | 59 | 59 | 62 | 60.0 | 32% |
| Wayne Health Care | Wayne County | 46% | 34% | 19% | 33% | 29 | 24 | 27 | 26.7 | 15% |
| Penn Yan Manor Nursing Home Inc | Yates County | 15% | 48% | 45% | 36% | 9 | 11 | 11 | 10.3 | 22% |
| Soldiers and Sailors Memorial Hospital Extended Care | Yates County | 20% | 42% | 43% | 35% | 35 | 28 | 24 | 29.0 | 19% |

| NAME | COUNTY | % Medicaid Admissions | | | | PA/PB Admissions | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 2001 | 2002 | 2003 | 2001-2003 Average | 2001 | 2002 | 2003 | 2001-2003 Average | % |
| Delaware County Countryside Care Center | Delaware County | 11% | 45% | 34% | 30% | 38 | 35 | 28 | 33.7 | 17% |
| Mountainside Residential Care Center | Delaware County | 26% | 36% | 48% | 37% | 18 | 18 | 14 | 16.7 | 20% |
| Robinson Terrace | Delaware County | 56% | 43% | 60% | 53% | 12 | 18 | 10 | 14.3 | 12% |
| The Hospital Srf | Delaware County | 45% | 29% | 58% | 44% | 5 | 5 | 3 | 4.3 | 11% |
| Baptist Home of Brooklyn | Dutchess County | 33% | 22% | 28% | 27% | 16 | 23 | 22 | 20.3 | 17% |
| Eden Park Health Care Center - Duchess | Dutchess County | 13% | 9% | 26% | 16% | 20 | 20 | 25 | 21.7 | 11% |
| Ferncliff Nursing Home Co | Dutchess County | 50% | 52% | 47% | 50% | 72 | 68 | 74 | 71.3 | 22% |
| Fishkill Health Related C | Dutchess County | 33% | 35% | 25% | 31% | 15 | 16 | 16 | 15.7 | 10% |
| Hudson Haven Care Center | Dutchess County | 55% | 39% | 54% | 49% | 2 | 1 | 5 | 2.7 | 4% |
| Hyde Park Nursing Home Inc | Dutchess County | 63% | 79% | 72% | 71% | 21 | 26 | 12 | 19.7 | 16% |
| Lutheran Center at Poughkeepsie Inc | Dutchess County | 51% | 30% | 21% | 34% | 14 | 22 | 14 | 16.7 | 10% |
| Northern Dutchess Residen | Dutchess County | 27% | 13% | 4% | 15% | 11 | 14 | 14 | 13.0 | 13% |
| River Valley Care Center | Dutchess County | 40% | 41% | 45% | 42% | 18 | 19 | 22 | 19.7 | 12% |
| The Center for Rehabilitation and Hlthcare at Dutchess | Dutchess County | 84% | 79% | 64% | 76% | 27 | 26 | 26 | 26.3 | 22% |
| Victory Lake Nursing Center | Dutchess County | 26% | 92% | 87% | 69% | 15 | 15 | 15 | 15.0 | 13% |
| Wingate at St Francis LLC | Dutchess County | 87% | 16% | 12% | 38% | 7 | 5 | 7 | 6.3 | 4% |
| Wingate of Dutchess | Dutchess County | 12% | 12% | 18% | 14% | 17 | 16 | 10 | 14.3 | 9% |
| Bon Secours/St. Joseph's Place | Orange County | 2% | 23% | 34% | 20% | 4 | 7 | 4 | 5.0 | 11% |
| Campbell Hall Rehabilitat | Orange County | 30% | 83% | 86% | 66% | 7 | 6 | 6 | 6.3 | 5% |
| Elant at Goshen Inc | Orange County | 11% | 23% | 17% | 17% | 6 | 6 | 4 | 5.3 | 4% |
| Elant at Newburgh Inc | Orange County | 85% | 77% | 62% | 74% | 22 | 22 | 22 | 22.0 | 12% |
| Glen Arden Inc | Orange County | 0% | 0% | 0% | 0% | 4 | 5 | 5 | 4.7 | 12% |
| Montgomery Nursing Home | Orange County | 61% | 55% | 60% | 59% | 7 | 7 | 7 | 7.0 | 7% |
| Park Manor Rehabilitation | Orange County | 66% | 59% | 57% | 61% | 42 | 28 | 31 | 33.7 | 13% |
| Schervier Pavilion | Orange County | 25% | 20% | 17% | 21% | 6 | 5 | 6 | 5.7 | 5% |
| St Teresas Nursing & Reha | Orange County | 81% | 88% | 84% | 84% | 10 | 3 | 1 | 4.7 | 5% |
| The Valley View Center for Nursing and Rehab | Orange County | 55% | 46% | 38% | 47% | 70 | 74 | 74 | 72.7 | 14% |
| Putnam Commons RHCF | Putnam County | 44% | 22% | 25% | 31% | 24 | 24 | 16 | 24.0 | 15% |
| Putnam Nursing and Rehabilitation Center | Putnam County | 37% | 35% | 27% | 33% | 14 | 16 | 16 | 15.3 | 10% |
| Friedwald Center for Rehabilitation & Nursing LLC | Rockland County | 5% | 1% | 61% | 22% | 0 | 0 | 1 | 0.7 | 3% |
| Helen Hayes Hospital RHCF | Rockland County | 44% | 26% | 27% | 33% | 1 | 0 | 1 | 0.7 | 3% |
| Northern Manor Geriatric | Rockland County | 42% | 38% | 32% | 37% | 14 | 10 | 13 | 12.3 | 5% |
| Northern Metropolitan Residential Health Home Facility | Rockland County | 49% | 39% | 34% | 41% | 7 | 7 | 6 | 6.7 | 6% |
| Northern Riverview Health | Rockland County | 70% | 54% | 47% | 57% | 11 | 5 | 6 | 4.7 | 3% |
| Nyack Manor Nursing Home | Rockland County | 21% | 21% | 21% | 21% | 12 | 17 | 16 | 15.0 | 9% |
| Pine Valley Center for Rehab and Nursing | Rockland County | 72% | 84% | 86% | 81% | 33 | 33 | 33 | 33.0 | 17% |
| Ramapo Manor Center for R | Rockland County | 26% | 13% | 15% | 18% | 29 | 21 | 10 | 20.0 | 10% |
| Summit Park Nursing Care Center | Rockland County | 73% | 75% | 81% | 76% | 35 | 43 | 38 | 38.7 | 11% |
| Tolstoy Foundation Nursin | Rockland County | 84% | 83% | 88% | 85% | 8 | 8 | 8 | 8.0 | 8% |
| Andrus Retirement Nursing | Sullivan County | 80% | 74% | 69% | 74% | 0 | 0 | 37 | 37.0 | 26% |
| Cabrini Regional Medical Center | Sullivan County | 66% | 54% | 25% | 48% | 11 | 8 | 8 | 8.7 | 6% |
| Roscoe Community Nursing | Sullivan County | 21% | 32% | 28% | 27% | 9 | 8 | 11 | 9.3 | 14% |
| Sullivan County Adult Car | Sullivan County | 60% | 61% | 71% | 64% | 53 | 54 | 51 | 52.7 | 33% |
| Albany Avenue Manor | Ulster County | #N/A | #N/A | 40% | 40% | #N/A | #N/A | #N/A | #N/A | #N/A |
| Golden Hill Health Care Center | Ulster County | 46% | 43% | 37% | 41% | 55 | 29 | 49 | 54.0 | 19% |
| Hudson Valley Rehabilitation and Extended Care Cent | Ulster County | 44% | 61% | 60% | 55% | 31 | 39 | 36 | 32.0 | 16% |
| Northeast Center for Special Care | Ulster County | 31% | 28% | 38% | 33% | 39 | 36 | 45 | 39.0 | 14% |
| Ten Broeck Commons | Ulster County | 17% | 7% | 3% | 9% | 41 | 38 | 8 | 40.7 | 16% |
| The Mountain View Nursing and Rehabilitation Center | Ulster County | 34% | 7% | 37% | 26% | 14 | 8 | 13 | 11.7 | 15% |
| Wingate of Ulster | Ulster County | 26% | 33% | 28% | 13% | 8 | 10 | 12 | 9.0 | 8% |
| Andrus On Hudson | Westchester County | 0% | 33% | 5% | 13% | 57 | 43 | 43 | 50.7 | 8% |
| Bayberry Nursing Home | Westchester County | 0% | 3% | 4% | 2% | 15 | 13 | 9 | 12.3 | 21% |

| NAME | COUNTY | % Medicaid Admissions | | | | PA/PB Admissions | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 2001 | 2002 | 2003 | 2001-2003 Average | 2001 | 2002 | 2003 | 2001-2003 Average | % |
| Bethel Nursing Home Company Inc | Westchester County | 47% | 41% | 36% | 41% | 16 | 14 | 12 | 14.0 | 18% |
| Brandywine Nursing Home Inc | Westchester County | 40% | 42% | 16% | 33% | 16 | 13 | 13 | 14.0 | 11% |
| Cedar Manor Nursing Home | Westchester County | 37% | 25% | 11% | 24% | 20 | 19 | 25 | 21.3 | 14% |
| Cortland Healthcare LLC | Westchester County | 27% | 26% | 14% | 22% | 19 | 17 | 17 | 17.7 | 15% |
| Dumont Masonic Home | Westchester County | 31% | 29% | 38% | 33% | 22 | 29 | 33 | 28.0 | 14% |
| Field Home-holy Comforter | Westchester County | 34% | 34% | 42% | 37% | 10 | 13 | 14 | 12.3 | 6% |
| Glen Island Care Center | Westchester County | 70% | 71% | 75% | 72% | 4 | 6 | 4 | 4.7 | 3% |
| Hebrew Hospital Home of Westchester Inc | Westchester County | 66% | 73% | 47% | 62% | 23 | 22 | 15 | 20.0 | 13% |
| Helen and Michael Schaffe | Westchester County | 28% | 19% | 27% | 25% | 10 | 9 | 7 | 8.7 | 6% |
| Home For Aged Blind | Westchester County | 47% | 38% | 44% | 43% | 26 | 22 | 24 | 24.0 | 11% |
| Kendal on Hudson | Westchester County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| King Street Home Inc | Westchester County | 0% | 0% | 0% | 0% | 22 | 21 | 20 | 21.0 | 18% |
| Michael Malotz Skilled Nursing Pavilion | Westchester County | 88% | 85% | 77% | 83% | 18 | 23 | 23 | 21.3 | 16% |
| Nathan Miller Center For Nursing Care | Westchester County | 55% | 43% | 56% | 51% | 16 | 16 | 16 | 16.0 | 25% |
| New Sans Souci Nursing Ho | Westchester County | 52% | 44% | 48% | 48% | 32 | 35 | 24 | 30.3 | 25% |
| NYS Veterans Home at Montrose | Westchester County | #N/A | 78% | #N/A | 78% | 0 | 39 | 46 | 28.3 | 11% |
| Port Chester Nursing and Rehabilitation Centre | Westchester County | 51% | 60% | 51% | 54% | 24 | 29 | 25 | 26.0 | 16% |
| Regency Extended Care Center | Westchester County | 64% | 63% | 72% | 66% | 77 | 77 | 77 | 77.0 | 24% |
| Rosary Hill Home | Westchester County | #N/A | 0% | 0% | 0% | #N/A | #N/A | #N/A | #N/A | #N/A |
| Salem Hills Health Care Center | Westchester County | 51% | 56% | 54% | 53% | 25 | 21 | 28 | 24.7 | 20% |
| Sarah Neuman Center For Healthcare and Rehabilitat | Westchester County | 7% | 7% | 12% | 9% | 40 | 37 | 44 | 40.3 | 13% |
| Schurmacher Center for Rehabilitation and Nursing | Westchester County | 14% | 22% | 19% | 18% | 19 | 15 | 15 | 16.3 | 7% |
| Sky View Rehabilitation and Health Care Center LLC | Westchester County | 39% | 42% | 39% | 40% | 35 | 35 | 35 | 35.0 | 18% |
| Somers Manor Nursing Home | Westchester County | 36% | 19% | 21% | 25% | 69 | 62 | 64 | 65.0 | 22% |
| Sprain Brook Manor N H | Westchester County | 12% | 12% | 19% | 14% | 18 | 18 | 18 | 18.0 | 15% |
| St Cabrini Nursing Home I | Westchester County | 33% | 54% | 27% | 38% | 30 | 42 | 36 | 36.0 | 12% |
| St Josephs Hosp Nursing H | Westchester County | 37% | 33% | 45% | 38% | 16 | 13 | 5 | 11.3 | 6% |
| St Marys Rehabilitation C | Westchester County | 96% | 96% | 86% | 93% | #N/A | #N/A | #N/A | #N/A | #N/A |
| Sutton Park Center for Nu | Westchester County | 70% | 91% | 62% | 75% | 30 | 42 | 44 | 38.7 | 24% |
| Tarrytown Hall Care Cente | Westchester County | 51% | 30% | 44% | 42% | 19 | 17 | 17 | 17.7 | 15% |
| Taylor Care Center at Westchester | Westchester County | 33% | 55% | 50% | 46% | 87 | 49 | 44 | 60.0 | 19% |
| The Osborn | Westchester County | 0% | 0% | 0% | 0% | #N/A | #N/A | #N/A | #N/A | #N/A |
| The Wartburg Home | Westchester County | 20% | 16% | 24% | 20% | 19 | 15 | 15 | 16.3 | 7% |
| Treetops Rehab and Care Center | Westchester County | 15% | 48% | 52% | 38% | 12 | 19 | 23 | 18.0 | 15% |
| United Hebrew Geriatric Center | Westchester County | 58% | 56% | 31% | 49% | 53 | 56 | 66 | 58.3 | 39% |
| United Nursing Home For The Aged Inc | Westchester County | 41% | 43% | 30% | 38% | 5 | 3 | 5 | 4.3 | 4% |
| Victoria Home | Westchester County | 44% | 57% | 44% | 48% | 16 | 15 | 14 | 15.0 | 31% |
| Waterview Hills Nursing Center Inc | Westchester County | 24% | 31% | 26% | 27% | 22 | 19 | 18 | 19.7 | 15% |
| West Legal Health Care Fa | Westchester County | 46% | 46% | 28% | 28% | 21 | 17 | 9 | 15.7 | 16% |
| Westchester Center for Rehabilitation and Nursing | Westchester County | 95% | 68% | 64% | 76% | 40 | 50 | 47 | 45.7 | 19% |
| Westchester Meadows | Westchester County | #N/A | #N/A | 0% | 0% | 0 | 0 | 4 | 4.0 | 20% |
| White Plains Center for Nursing Care | Westchester County | 36% | 50% | 43% | 43% | 16 | 15 | 13 | 14.7 | 17% |

| NAME | COUNTY | % Medicaid Admissions | | | | PA/PB Admissions | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 2001 | 2002 | 2003 | 2001-2003 Average | 2001 | 2002 | 2003 | 2001-2003 Average | % |
| A Holly Patterson Extende | Nassau County | 88% | 81% | 81% | 83% | 207 | 207 | 207 | 207.0 | 23% |
| Bayview Nursing and Rehabilitation Center | Nassau County | 96% | 91% | 92% | 93% | 17 | 12 | 14 | 14.3 | 7% |
| Beach Terrace Care Center | Nassau County | 66% | 97% | 64% | 75% | 11 | 18 | 20 | 16.3 | 9% |
| Beller Care Center Inc | Nassau County | 61% | 21% | 24% | 35% | 3 | 2 | 1 | 2.0 | 2% |
| Central Island Healthcare | Nassau County | 5% | 6% | 6% | 6% | 5 | 14 | 16 | 11.7 | 6% |
| Cold Spring Hills Center for N&R | Nassau County | 11% | 44% | 78% | 44% | 68 | 73 | 38 | 59.7 | 9% |
| East Rockaway Progressive | Nassau County | 60% | 66% | 60% | 62% | 8 | 11 | 11 | 10.0 | 10% |
| Franklin Hospital Medical | Nassau County | 6% | 5% | 4% | 5% | 9 | 7 | 3 | 6.3 | 5% |
| Fulton Commons Care Cente | Nassau County | 65% | 62% | 47% | 58% | 0 | 37 | 37 | 24.7 | 9% |
| Garden Care Center | Nassau County | 34% | 56% | 19% | 36% | 17 | 17 | 5 | 13.0 | 9% |
| Glen Cove Center for Nurs | Nassau County | 35% | 31% | 17% | 28% | 14 | 12 | 13 | 13.0 | 8% |
| Glengariff Corp | Nassau County | 6% | 5% | 5% | 5% | 32 | 30 | 29 | 30.3 | 12% |
| Grace Plaza Nursing and Rehab | Nassau County | 4% | 10% | 10% | 8% | 18 | 9 | 9 | 12.0 | 6% |
| Grandell Rehabilitation s | Nassau County | 83% | 31% | 74% | 63% | 31 | 29 | 26 | 28.7 | 10% |
| Hempstead Park Nursing Ho | Nassau County | 72% | 40% | 40% | 51% | 19 | 36 | 36 | 30.3 | 12% |
| Highfield Gardens of Great Neck | Nassau County | 65% | 72% | 87% | 75% | 24 | 24 | 24 | 24.0 | 12% |
| Marquis Care Center | Nassau County | 34% | 29% | 16% | 26% | 3 | 3 | 3 | 3.0 | 3% |
| Mayfair Care Center | Nassau County | 54% | 67% | 84% | 68% | 31 | 31 | 31 | 31.0 | 16% |
| Meadowbrook Care Center I | Nassau County | 34% | 55% | 22% | 30% | 28 | 47 | 46 | 40.3 | 14% |
| Nassau Extended Care Faci | Nassau County | 49% | 55% | 68% | 57% | 29 | 46 | 47 | 40.7 | 15% |
| North Shore Unversity Ho | Nassau County | 6% | 6% | 5% | 6% | 12 | 12 | 12 | 12.0 | 5% |
| Oceanside Care Center Inc | Nassau County | 93% | 95% | 89% | 92% | 2 | 5 | 3 | 3.3 | 3% |
| Park Avenue Extended Care | Nassau County | 44% | 55% | 40% | 47% | 36 | 36 | 36 | 36.0 | 15% |
| Park View Nursing Home In | Nassau County | 61% | 65% | 55% | 60% | 27 | 30 | 24 | 27.0 | 16% |
| Rockville Nursing Center | Nassau County | 64% | 34% | 31% | 43% | 16 | 16 | 16 | 16.0 | 10% |
| Rockville Skilled Nursing | Nassau County | 23% | 24% | 30% | 26% | 15 | 7 | 4 | 8.7 | 13% |
| Sands Point Center For He | Nassau County | 4% | 85% | 12% | 34% | 6 | 9 | 6 | 7.0 | 4% |
| South Shore Healthcare | Nassau County | 5% | 5% | 4% | 4% | 6 | 12 | 11 | 9.7 | <10% |
| Sunharbor Manor | Nassau County | 11% | 8% | 4% | 7% | 34 | 38 | 26 | 32.7 | 12% |
| The Komanoff Center for Geriatric and Rehabilitative N | Nassau County | 91% | 95% | 59% | 81% | #N/A | #N/A | #N/A | #N/A | #N/A |
| Townhouse Extended Care F | Nassau County | 30% | 46% | 43% | 40% | 14 | 14 | 14 | 14.0 | 5% |
| White Oaks Nursing Home | Nassau County | 63% | 53% | 62% | 59% | #N/A | #N/A | #N/A | #N/A | #N/A |
| Woodbury Nursing Home | Nassau County | 55% | 13% | 15% | 28% | 13 | 10 | 11 | 11.3 | 9% |
| Woodmere Rehabilitation A | Nassau County | 56% | 50% | 39% | 48% | 53 | 53 | 53 | 53.0 | 16% |
| Afinity Skilled Living a | Suffolk County | #N/A | 46% | 15% | 30% | 0 | 17 | 39 | 28.0 | 14% |
| Avalon Gardens Rehabilitation and Health Care Cente | Suffolk County | 81% | 84% | 61% | 75% | 34 | 35 | 49 | 39.7 | 11% |
| Bellhaven Center For Geri | Suffolk County | 58% | 62% | 44% | 55% | 31 | 30 | 33 | 31.3 | 13% |
| Berkshire Nursing & Rehab | Suffolk County | 33% | 43% | 44% | 40% | 19 | 12 | 3 | 11.3 | 6% |
| Broadlawn Manor Nursing and Rehab | Suffolk County | 13% | 17% | 17% | 15% | 32 | 34 | 40 | 35.3 | 11% |
| Brookhaven Health Care Fa | Suffolk County | 9% | 26% | 31% | 22% | 21 | 15 | 14 | 16.7 | 10% |
| Carillon Nursing and Reha | Suffolk County | 21% | 18% | 19% | 19% | 16 | 18 | 10 | 14.7 | 5% |
| Cedar Lodge Nursing Home | Suffolk County | 56% | 50% | 32% | 46% | 19 | 19 | 19 | 19.0 | 19% |
| Central Suffolk Hospital Snf | Suffolk County | 24% | 14% | #N/A | 19% | 20 | 3 | 1 | 8.0 | 13% |
| Crest Hall Care Center | Suffolk County | 35% | 69% | 84% | 63% | 23 | 17 | 18 | 19.3 | 16% |
| Daleview Care Center | Suffolk County | 45% | 30% | 35% | 38% | 8 | 9 | 3 | 6.7 | 5% |
| East Neck Nursing and Reh | Suffolk County | 63% | 65% | 56% | 62% | 31 | 31 | 24 | 28.7 | 10% |
| Good Samaritan Nursing Home | Suffolk County | 61% | 53% | 20% | 45% | 7 | 12 | 7 | 8.7 | 9% |
| Gurwin Jewish Geriatric C | Suffolk County | 43% | 74% | 30% | 49% | 4 | 10 | 9 | 7.7 | 2% |
| Hilaire Farm Nursing Home | Suffolk County | 22% | 23% | 16% | 20% | 9 | 8 | 10 | 9.0 | 12% |
| Huntington Hills Center f | Suffolk County | 10% | 4% | 3% | 6% | 19 | 14 | 8 | 13.7 | 4% |
| Island Nursing and Rehab | Suffolk County | #N/A | 50% | 46% | 48% | 0 | 3 | 4 | 2.3 | 2% |
| Jeffersons Ferry | Suffolk County | 10% | 13% | 9% | 11% | 0 | 13 | 9 | 7.3 | 12% |

| NAME | COUNTY | % Medicaid Admissions | | | | PA/PB Admissions | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 2001 | 2002 | 2003 | 2001-2003 Average | 2001 | 2002 | 2003 | 2001-2003 Average | % |
| John J Foley Skilled Nurs | Suffolk County | 86% | 73% | 72% | 77% | 20 | 24 | 24 | 22.7 | 9% |
| Little Flower Nursing Hom | Suffolk County | 43% | 44% | 49% | 45% | 31 | 27 | 19 | 25.7 | 16% |
| Long Island State Veteran | Suffolk County | 53% | 59% | 53% | 55% | 52 | 64 | 80 | 65.3 | 19% |
| Maria Regina Residence In | Suffolk County | #N/A | 95% | 85% | 92% | 0 | 39 | 51 | 45.0 | 24% |
| Medford Multicare Center for Living | Suffolk County | #N/A | #N/A | 38% | 38% | 0 | 0 | 59 | 29.5 | 12% |
| Nesconset Nursing Center | Suffolk County | 19% | 20% | 17% | 19% | 27 | 28 | 19 | 24.7 | 10% |
| Oak Hollow Nursing Center | Suffolk County | 89% | 86% | 81% | 85% | 18 | 19 | 19 | 18.7 | 11% |
| Our Lady of Consolation G | Suffolk County | 30% | 35% | 31% | 32% | 43 | 59 | 43 | 48.3 | 11% |
| Patchogue Nursing Center | Suffolk County | 80% | 37% | 93% | 70% | 25 | 25 | 25 | 25.0 | 21% |
| Peconic Landing at Southold | Suffolk County | #N/A | #N/A | 5% | 5% | 0 | 0 | 0 | 0.0 | 0% |
| Petite Fleur Nursing Home | Suffolk County | 85% | 66% | 54% | 62% | 16 | 13 | 21 | 16.7 | 9% |
| Port Jefferson Health Car | Suffolk County | 13% | 15% | 16% | 15% | 2 | 6 | 9 | 5.7 | 5% |
| Riverhead Nursing Home | Suffolk County | 42% | 35% | 36% | 38% | 1 | 7 | 13 | 7.0 | 4% |
| Ross Health Care Center | Suffolk County | 37% | 21% | 29% | 29% | 10 | 10 | 6 | 8.7 | 6% |
| San Simeon by the Sound C | Suffolk County | 20% | 22% | 23% | 22% | 23 | 21 | 17 | 20.3 | 14% |
| Smithtown Health Care Fac | Suffolk County | 23% | 71% | 31% | 42% | 24 | 21 | 23 | 22.7 | 14% |
| Southampton Care Center | Suffolk County | 6% | 8% | 5% | 6% | 3 | 3 | 6 | 4.0 | 6% |
| St Catherine of Siena Nursing Home | Suffolk County | 14% | 12% | 10% | 12% | 38 | 45 | 17 | 33.3 | 14% |
| St James Healthcare Center | Suffolk County | 46% | 20% | 26% | 32% | 17 | 9 | 8 | 11.3 | 5% |
| St James Plaza Nursing Facility | Suffolk County | 51% | 71% | 59% | 60% | 52 | 60 | 65 | 59.0 | 23% |
| St Johnland Nursing Center | Suffolk County | 25% | 28% | 21% | 25% | 41 | 41 | 41 | 41.0 | 16% |
| Sunrise Manor Center for Nursing and Rehabilitation | Suffolk County | 14% | 55% | 38% | 36% | 3 | 5 | 1 | 3.0 | 4% |
| The Center for Nursing & Rehabilitation at Birchwood | Suffolk County | 15% | 13% | 13% | 14% | 4 | 2 | 3 | 3.0 | 2% |
| Washington Care Center | Suffolk County | 22% | 16% | 17% | 19% | 10 | 2 | 12 | 11.3 | 6% |
| Woodhaven Nursing Home | Suffolk County | 54% | 57% | 70% | 60% | 4 | 2 | 3 | 3.0 | 2% |

Vulnerable Populations

|  |  | % Medicaid Admissions | | | | Vulnerable Populations PA/PB Admissions | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NAME | COUNTY | 2001 | 2002 | 2003 | 2001-2003 Average | 2001 | 2002 | 2003 | 2001-2003 Average | % |
| Bainbridge Nursing and Re | Bronx County | 92% | 95% | 93% | 93% | 36 | 31 | 38 | 35.0 | 18% |
| Beth Abraham Health Servi | Bronx County | 42% | 44% | 49% | 45% | 25 | 33 | 29 | 29.0 | 6% |
| Bronx Center For Rehabilitation and Health | Bronx County | 88% | 82% | 77% | 82% | 25 | 26 | 26 | 25.7 | 13% |
| Bronx Park Rehabilitation & Nursing Center | Bronx County | 93% | 91% | 88% | 91% | 21 | 21 | 21 | 21.0 | 9% |
| Bronx-Lebanon Special Care Center | Bronx County | 86% | 85% | 82% | 85% | 29 | 30 | 30 | 29.7 | 12% |
| Casa Promesa | Bronx County | 100% | 100% | 100% | 100% | #N/A | #N/A | #N/A | #N/A | #N/A |
| Concourse Rehabilitation | Bronx County | 82% | 82% | 77% | 80% | 20 | 20 | 20 | 20.0 | 8% |
| Daughters of Jacob Nursin | Bronx County | 83% | 94% | 83% | 87% | 102 | 94 | 98 | 98.0 | 19% |
| East Haven Nursing and Rehabilitation Center | Bronx County | 99% | 93% | 90% | 94% | 68 | 68 | 68 | 68.0 | 34% |
| Eastchester Rehabilitation and Care Center | Bronx County | 69% | 57% | 62% | 63% | 34 | 39 | 37 | 36.7 | 18% |
| Fieldston Lodge | Bronx County | 88% | 80% | 93% | 93% | 27 | 27 | 27 | 27.0 | 14% |
| Gold Crest Care Center | Bronx County | 89% | 93% | 90% | 91% | 55 | 37 | 33 | 41.7 | 24% |
| Grand Manor Nursing & Reh | Bronx County | 100% | 99% | 94% | 98% | 76 | 76 | 76 | 76.0 | 32% |
| Hebrew Home For The Aged at Riverdale | Bronx County | 68% | 65% | 79% | 70% | 54 | 24 | 4 | 27.3 | 6% |
| Hebrew Home For The Aged at Riverdale Fairfield | Bronx County | 55% | 39% | 40% | 45% | 19 | 16 | 13 | 16.0 | 10% |
| Hebrew Hospital Home Inc | Bronx County | 78% | 85% | 89% | 84% | 58 | 73 | 81 | 70.7 | 15% |
| Highbridge-Woodycrest Cen | Bronx County | 99% | 98% | 99% | 98% | #N/A | #N/A | #N/A | #N/A | #N/A |
| Jewish Home and Hospital | Bronx County | 46% | 45% | 47% | 46% | 78 | 88 | 84 | 83.3 | 10% |
| Kings Harbor Multicare Center | Bronx County | 40% | 33% | 34% | 36% | 66 | 87 | 83 | 72.0 | 10% |
| Kingsbridge Heights Rehab | Bronx County | 64% | 85% | 84% | 78% | 57 | 47 | 56 | 53.3 | 13% |
| Laconia Nursing Home Inc | Bronx County | 98% | 94% | 98% | 97% | 35 | 35 | 35 | 35.0 | 15% |
| Manhattanville Health Care Center | Bronx County | 40% | 50% | 42% | 44% | 25 | 17 | 17 | 19.7 | 10% |
| Methodist Church Home For | Bronx County | 66% | 46% | 55% | 56% | 21 | 17 | 21 | 19.7 | 16% |
| Morningside House Nursing | Bronx County | 51% | 48% | 35% | 45% | 75 | 63 | 54 | 64.0 | 17% |
| Morris Park Nursing Home | Bronx County | 65% | 68% | 63% | 65% | 12 | 6 | 9 | 9.0 | 5% |
| Mosholu Parkway Nursing A | Bronx County | 94% | 93% | 95% | 87% | 19 | 24 | 13 | 18.7 | 15% |
| Palisade Nursing Home Com | Bronx County | 46% | 28% | 32% | 35% | 54 | 24 | 4 | 27.3 | 3% |
| Park Gardens Rehabilitati | Bronx County | 95% | 95% | 92% | 94% | 29 | 24 | 22 | 25.0 | 13% |
| Pelham Parkway Nursing an | Bronx County | 64% | 33% | 69% | 55% | 34 | 34 | 34 | 34.0 | 17% |
| Project Samaritan Aids Se | Bronx County | 100% | 100% | 100% | 100% | #N/A | #N/A | #N/A | #N/A | #N/A |
| Providence Rest | Bronx County | 49% | 42% | 51% | 47% | 42 | 24 | 25 | 30.3 | 15% |
| Regis Care Center | Bronx County | 89% | 66% | 65% | 73% | 2 | 3 | 0 | 1.7 | 1% |
| Riverdale Nursing Home | Bronx County | 90% | 74% | 79% | 81% | 9 | 9 | 9 | 9.0 | 6% |
| Schervier Nursing Care Ce | Bronx County | 46% | 34% | 16% | 32% | 81 | 29 | 23 | 44.3 | 12% |
| Split Rock Rehabilitation | Bronx County | 82% | 58% | 69% | 69% | 34 | 39 | 38 | 37.0 | 15% |
| St Barnabas Nursing Home | Bronx County | 80% | 80% | 76% | 79% | 27 | 22 | 23 | 24.0 | 12% |
| St Patricks Home | Bronx County | 52% | 52% | 56% | 53% | 17 | 24 | 27 | 22.7 | 9% |
| St Vincent Depaul Residen | Bronx County | 98% | 96% | 94% | 96% | 40 | 40 | 40 | 40.0 | 20% |
| Terrace Health Care Cente | Bronx County | 99% | 13% | 99% | 71% | #N/A | #N/A | #N/A | #N/A | #N/A |
| Throgs Neck Extended Care | Bronx County | 74% | 44% | 44% | 54% | 34 | 26 | 25 | 28.3 | 14% |
| United Odd Fellow & Rebek | Bronx County | 96% | 93% | 90% | 93% | 32 | 32 | 32 | 32.0 | 15% |
| University Nursing Home | Bronx County | #N/A | 79% | 90% | 84% | 12 | 12 | 4 | 9.3 | 20% |
| Wayne Center For Nursing | Bronx County | 86% | 92% | 91% | 90% | 34 | 31 | 39 | 34.7 | 14% |
| Workmbridge Manor of Nora | Bronx County | 94% | 87% | 82% | 88% | 19 | 20 | 16 | 18.3 | 24% |
| Workmens Circle Multicare | Bronx County | 72% | 90% | 91% | 84% | 90 | 96 | 108 | 98.0 | 25% |
| Aishel Avraham Residentia | Kings County | #N/A | #N/A | 84% | 84% | 25 | 24 | 23 | 24.0 | 12% |
| Bishop Francis J Mugavero | Kings County | 85% | 57% | 45% | 62% | 42 | 44 | 41 | 42.3 | 15% |
| Bishop Henry B Hucles Epi | Kings County | 88% | 87% | 70% | 82% | 56 | 56 | 56 | 56.0 | 23% |
| Brooklyn United Methodist | Kings County | 65% | 52% | 52% | 56% | 29 | 29 | 29 | 29.0 | 24% |
| Brooklyn-Queens Nursing H | Kings County | 87% | 81% | 89% | 86% | 15 | 18 | 18 | 17.0 | 12% |
| Buena Vida Continuing Car | Kings County | #N/A | 95% | 95% | 95% | 22 | 34 | 32 | 29.3 | 12% |
| Caba Nursing Home Company | Kings County | 99% | 97% | 99% | 98% | 23 | 23 | 22 | 22.7 | 14% |

| NAME | COUNTY | % Medicaid Admissions 2001 | 2002 | 2003 | 2001-2003 Average | PA/PB Admissions 2001 | 2002 | 2003 | 2001-2003 Average | % |
|---|---|---|---|---|---|---|---|---|---|---|
| Caton Park Nursing Home | Kings County | 73% | 71% | 80% | 75% | 6 | 8 | 6 | 6.7 | 6% |
| Center For Nursing & Reha | Kings County | 69% | 75% | 77% | 74% | 27 | 29 | 31 | 29.0 | 9% |
| Cobble Hill Health Center | Kings County | 17% | 40% | 43% | 33% | 72 | 71 | 59 | 67.3 | 13% |
| Concord Nursing Home Inc | Kings County | 93% | 90% | 91% | 91% | 15 | 14 | 14 | 14.3 | 10% |
| Crown Nursing and Rehabil | Kings County | 70% | 82% | 85% | 79% | 14 | 12 | 13 | 13.0 | 7% |
| Dilmas Park Care Center | Kings County | 94% | 97% | 92% | 94% | 24 | 30 | 30 | 28.0 | 14% |
| Dr. Susan Smith McKinney Nursing and Rehabilitation | Kings County | 88% | 82% | 76% | 82% | 54 | 45 | 45 | 48.0 | 16% |
| Four Seasons Nursing and | Kings County | 90% | 78% | 75% | 81% | 0 | 0 | 0 | 0.0 | 0% |
| Greenpark Care Center | Kings County | 90% | 91% | 91% | 91% | 107 | 104 | 93 | 101.3 | 25% |
| Haym Salomon Home For The | Kings County | 34% | 25% | 22% | 27% | 10 | 33 | 17 | 20.0 | 8% |
| Holy Family Home | Kings County | 81% | 71% | 49% | 67% | 15 | 37 | 25 | 25.7 | 13% |
| Lemberg Home & Geriatric | Kings County | 84% | 83% | 45% | 74% | 4 | 2 | 1 | 2.3 | 5% |
| Lutheran Augustana Center | Kings County | 27% | 14% | 32% | 25% | 17 | 16 | 11 | 14.7 | 6% |
| Marcus Garvey Nursing Hom | Kings County | 90% | 91% | 91% | 90% | 73 | 68 | 83 | 74.7 | 25% |
| Menorah Home and Hospital for | Kings County | 55% | 59% | 84% | 66% | 57 | 41 | 79 | 59.0 | 18% |
| Metropolitan Jewish Geria | Kings County | 37% | 66% | 67% | 57% | 16 | 22 | 16 | 18.0 | 3% |
| New Carlton Rehab and Nursing Center | Kings County | 97% | 98% | 93% | 96% | 41 | 41 | 42 | 41.3 | 28% |
| New York Congregational N | Kings County | 86% | 90% | 84% | 85% | 32 | 26 | 22 | 26.7 | 13% |
| Norwegian Christian Home | Kings County | 63% | 37% | 19% | 39% | 30 | 28 | 28 | 28.7 | 21% |
| Oxford Nursing Home | Kings County | 100% | 94% | 97% | 97% | 72 | 72 | 72 | 72.0 | 31% |
| Palm Gardens Center for | Kings County | 47% | 57% | 37% | 47% | 6 | 8 | 5 | 6.3 | 3% |
| Palm Tree Center for Nurs | Kings County | 62% | 85% | 62% | 70% | 2 | 2 | 4 | 2.7 | 3% |
| Prospect Park Care Center | Kings County | 43% | 44% | 47% | 45% | 28 | 49 | 50 | 42.3 | 20% |
| River Manor Care Center | Kings County | 49% | 78% | 78% | 68% | 100 | 94 | 105 | 99.7 | 26% |
| Ruby Weston Manor | Kings County | 93% | 41% | 43% | 59% | 47 | 46 | 46 | 46.3 | 17% |
| Rutland Nursing Home Co | Kings County | 87% | 85% | 80% | 84% | 35 | 35 | 35 | 35.0 | 7% |
| Schulman and Schachne Ins | Kings County | 59% | 74% | 77% | 70% | 16 | 25 | 23 | 21.3 | 5% |
| Seacrest Health Care Cen | Kings County | 57% | 55% | 54% | 55% | 33 | 45 | 0 | 26.0 | 5% |
| Sephardic Skilled Nursing | Kings County | 63% | 81% | 49% | 65% | 2 | 2 | 14 | 6.0 | 0% |
| Sheepshead Nursing and Re | Kings County | 23% | 18% | 22% | 21% | 1 | 1 | 1 | 1.0 | 0% |
| Shore View Nursing Home | Kings County | 59% | 69% | 66% | 65% | 16 | 8 | 1 | 12.0 | 10% |
| Shorefront Jewish Geriatr | Kings County | 30% | 30% | 31% | 31% | 29 | 28 | 12 | 28.0 | 1% |
| Ss Joachim & Anne Residen | Kings County | 90% | 50% | 89% | 76% | 11 | 8 | 26 | 10.0 | 0% |
| Victory Memorial Hospital Snf | Kings County | 100% | 89% | 24% | 74% | 20 | 6 | 6 | 20.0 | 3% |
| Wartburg Lutheran Home For The Aging | New York County | 87% | 90% | 88% | 88% | 20 | 20 | 20 | 20.0 | 16% |
| Wartburg Nursing Home Inc | New York County | 85% | 86% | 90% | 82% | 20 | 22 | 22 | 21.3 | 21% |
| Willoughby Rehabilitation | New York County | 98% | 98% | 99% | 99% | 31 | 38 | 38 | 35.7 | 22% |
| (The) Robert Mapplethorpe | New York County | 100% | 100% | 100% | 100% | #N/A | #N/A | #N/A | #N/A | #N/A |
| Amsterdam Nursing Home Co | New York County | 15% | 10% | 11% | 12% | 58 | 63 | 45 | 55.3 | 14% |
| Bialystoker Center for Nursing and Rehabilitation | New York County | 58% | 62% | 59% | 59% | 23 | 18 | 18 | 19.7 | 21% |
| Cabrini Center For Nursing | New York County | 41% | 37% | 79% | 52% | 27 | 43 | 41 | 37.0 | 15% |
| Coler Memorial Hospital Snf | New York County | 94% | 91% | 90% | 92% | 247 | 247 | 247 | 247.0 | 30% |
| Coler-Goldwater Spec Hosp&Nurs Fac@Coler Nursing | New York County | 95% | 94% | 77% | 88% | 247 | 247 | 247 | 247.0 | 30% |
| Coler-Goldwater Spec Hosp&Nurs Fac@Goldwater N | New York County | 95% | 84% | 77% | 85% | 439 | 447 | 474 | 453.3 | 79% |
| Dewitt Rehabilitation and | New York County | 70% | 27% | 22% | 40% | 53 | 55 | 61 | 56.3 | 11% |
| Fort Tryon Center for Reh | New York County | 52% | 53% | 59% | 55% | 16 | 16 | 16 | 16.0 | 8% |
| Gouverneur (New) Hospital Snf | New York County | 45% | 71% | 72% | 62% | 35 | 38 | 34 | 35.7 | 17% |
| Greater Harlem Nursing Ho | New York County | 96% | 21% | 64% | 60% | 23 | 24 | 22 | 23.0 | 12% |
| Incarnation Childrens Cen | New York County | 100% | 94% | 95% | 95% | #N/A | #N/A | #N/A | #N/A | #N/A |
| Isabella Geriatric Center | New York County | 76% | 69% | 66% | 70% | 120 | 81 | 68 | 89.7 | 13% |
| Jewish Home and Hospital | New York County | 24% | 27% | 25% | 25% | 42 | 42 | 53 | 45.7 | 9% |
| Kateri Residence | New York County | 64% | 55% | 50% | 56% | 115 | 76 | 74 | 88.3 | 17% |

| NAME | COUNTY | % Medicaid Admissions | | | | PA/PB Admissions | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 2001 | 2002 | 2003 | 2001-2003 Average | 2001 | 2002 | 2003 | 2001-2003 Average | % |
| Mary Manning Walsh Nursin | New York County | 38% | 29% | 27% | 31% | 45 | 53 | 41 | 46.3 | 13% |
| New East Side Nursing Hom | New York County | 31% | 74% | 75% | 60% | 4 | 1 | 0 | 1.7 | 3% |
| New York Foundling Hosp C | New York County | 98% | 95% | 95% | 96% | #N/A | #N/A | #N/A | #N/A | |
| Northern Manhattan Rehabi | New York County | 93% | 90% | 86% | 90% | 27 | 26 | 24 | 25.7 | 8% |
| Rivington House-The Nicholas A Range Health Care | New York County | 95% | 95% | 95% | 96% | 0 | 0 | 0 | 0.0 | 0% |
| St Marys Center Inc | New York County | 100% | 100% | 100% | 100% | 0 | #N/A | #N/A | #N/A | #N/A |
| St Roses Home | New York County | #N/A | #N/A | 0% | 0% | #N/A | #N/A | #N/A | #N/A | #N/A |
| Terence Cardinal Cooke He | New York County | 74% | 85% | 76% | 79% | 64 | 44 | 44 | 50.7 | 7% |
| Village Center For Care | New York County | 29% | 42% | 35% | 35% | 41 | 27 | 45 | 37.7 | 19% |
| Hillside Manor Rehab and ECC | Queens County | 60% | 48% | 49% | 52% | 2 | 1 | 1 | 1.3 | 0% |
| Bezalel Rehabilitation an | Queens County | 97% | 95% | 95% | 96% | 0 | 0 | 0 | 0.0 | 0% |
| Bishops Charles Waldo Maclean@Episcopal Nursing H | Queens County | 68% | 86% | 83% | 79% | 32 | 36 | 36 | 34.7 | 21% |
| Bridge View Nursing Home | Queens County | 47% | 58% | 64% | 56% | 13 | 13 | 13 | 13.0 | 7% |
| Brookhaven Rehabilitation | Queens County | 90% | 84% | 84% | 86% | 72 | 72 | 72 | 72.0 | 24% |
| Chapin Home For The Aging | Queens County | 55% | 62% | 66% | 61% | 41 | 38 | 31 | 36.7 | 17% |
| Cliffside Rehabilitation | Queens County | 57% | 53% | 51% | 54% | 32 | 35 | 37 | 34.7 | 16% |
| Dr William O Benenson Reh | Queens County | 23% | 19% | 17% | 20% | 45 | 17 | 31 | 28.3 | 9% |
| Dry Harbor Nursing Home | Queens County | 69% | 33% | 30% | 44% | 0 | 0 | 0 | 0.0 | 0% |
| Elmhurst Care Center Inc | Queens County | 73% | 65% | 62% | 67% | 8 | 3 | 1 | 4.0 | 2% |
| Fairview Nursing Care Cen | Queens County | 30% | 33% | 30% | 31% | 6 | 12 | 3 | 7.0 | 4% |
| Far Rockaway Nursing Home | Queens County | 84% | 98% | 98% | 93% | 28 | 28 | 28 | 28.0 | 28% |
| Flushing Manor Care Cente | Queens County | 52% | 57% | 54% | 55% | #N/A | #N/A | #N/A | #N/A | #N/A |
| Flushing Manor Nursing & | Queens County | 52% | 57% | 47% | 52% | #N/A | #N/A | #N/A | #N/A | #N/A |
| Forest Hills Care Center | Queens County | 10% | 12% | 17% | 13% | 4 | 5 | 9 | 6.0 | 6% |
| Forest View Center for Re | Queens County | 25% | 26% | 55% | 35% | 23 | 16 | 13 | 17.3 | 11% |
| Franklin Center for Rehab | Queens County | 32% | 32% | 26% | 30% | 10 | 14 | 11 | 11.7 | 4% |
| Haven Manor Health Care C | Queens County | 100% | 98% | 98% | 99% | 56 | 52 | 54 | 54.0 | 23% |
| Highland Care Center | Queens County | 73% | 75% | 90% | 79% | 47 | 47 | 47 | 47.0 | 15% |
| Hollis Park Manor Nursing | Queens County | 90% | 88% | 95% | 91% | 13 | 18 | 17 | 16.0 | 20% |
| Holliswood Care Center In | Queens County | 68% | 81% | 72% | 74% | 34 | 20 | 24 | 26.0 | 8% |
| Horizon Care Center | Queens County | 88% | 88% | 89% | 88% | #N/A | #N/A | #N/A | #N/A | #N/A |
| Jamaica Hospital Nursing | Queens County | 26% | 33% | 27% | 29% | 7 | 6 | 11 | 8.0 | 4% |
| Lawrence Nursing Care Cen | Queens County | 83% | 78% | 77% | 79% | 26 | 32 | 37 | 31.7 | 16% |
| Little Neck Nursing Home | Queens County | 88% | 79% | 86% | 84% | 7 | 12 | 9 | 9.3 | 8% |
| Long Island Care Center I | Queens County | 48% | 52% | 59% | 53% | 23 | 24 | 17 | 21.3 | 11% |
| Margaret Tietz Center For | Queens County | 26% | 23% | 16% | 24% | 26 | 28 | 17 | 23.7 | 12% |
| Meadow Park Rehabilitatio | Queens County | 83% | 84% | 72% | 80% | 17 | 17 | 17 | 17.0 | 12% |
| Midway Nursing Home | Queens County | 52% | 76% | 84% | 71% | 16 | 16 | 16 | 16.0 | 8% |
| Msgr J H Fitzpatric pav for Snc | Queens County | 58% | 57% | 62% | 59% | 5 | 5 | 4 | 4.7 | 4% |
| New Glen Oaks Nursing Hom | Queens County | 40% | 53% | 65% | 53% | 4 | 6 | 0 | 3.3 | 6% |
| New Surfside Nursing Home | Queens County | 97% | 97% | 96% | 97% | 37 | 37 | 37 | 37.0 | 20% |
| New York State Veterans Home in New York City | Queens County | 20% | 23% | 43% | 28% | 41 | 41 | 41 | 41.0 | 16% |
| Ocean Promenade Nursing C | Queens County | #N/A | 94% | 97% | 96% | 24 | 31 | 36 | 32.0 | 27% |
| Oceanview Nursing & Rehab | Queens County | 91% | 85% | 83% | 86% | 27 | 31 | 31 | 29.7 | 29% |
| Ozanam Hall of Queens Nur | Queens County | 20% | 28% | 20% | 23% | 37 | 29 | 28 | 31.3 | 7% |
| Park Nursing Home | Queens County | 88% | 91% | 93% | 91% | 48 | 69 | 57 | 58.0 | 30% |
| Park Terrace Care Center | Queens County | 59% | 61% | 54% | 58% | 7 | 4 | 6 | 5.7 | 3% |
| Parker Jewish Institute f | Queens County | 17% | 18% | 17% | 17% | 29 | 26 | 40 | 31.7 | 6% |
| Peninsula Center For Exte | Queens County | 44% | 32% | 42% | 39% | 29 | 25 | 21 | 25.0 | 13% |
| Promenade Rehabilitation | Queens County | 70% | 69% | 74% | 71% | 15 | 10 | 7 | 10.7 | 4% |
| Queen of Peace Residence | Queens County | 60% | 42% | 52% | 52% | 17 | 16 | 20 | 17.7 | 33% |
| Queens Boulevard Extended | Queens County | 37% | 37% | 37% | 37% | 18 | 13 | 17 | 16.0 | 6% |

| NAME | COUNTY | % Medicaid Admissions | | | | PA/PB Admissions | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 2001 | 2002 | 2003 | 2001-2003 Average | 2001 | 2002 | 2003 | 2001-2003 Average | % |
| Queens Center for Rehabil | Queens County | 22% | 26% | 20% | 23% | 11 | 7 | 2 | 6.7 | 2% |
| Queens Nassau Rehabilitat | Queens County | 100% | 96% | 92% | 92% | 4 | 4 | 4 | 4.0 | 2% |
| Regal Heights Rehabilitation and Health Care Center | Queens County | 96% | 75% | 87% | 86% | 58 | 41 | 29 | 42.7 | 15% |
| Rego Park Nursing Home | Queens County | 52% | 75% | 73% | 67% | 19 | 16 | 11 | 15.3 | 8% |
| Resort Nursing Home | Queens County | 81% | 69% | 73% | 74% | 28 | 34 | 34 | 32.0 | 11% |
| Rockaway Care Center | Queens County | 99% | 98% | 99% | 98% | 69 | 70 | 64 | 67.7 | 30% |
| Silvercrest | Queens County | 29% | 30% | 25% | 28% | 8 | 10 | 13 | 10.3 | 3% |
| St Marys Hospital For Chi | Queens County | 88% | 79% | 82% | 83% | #N/A | #N/A | #N/A | #N/A | #N/A |
| Union Plaza Care Center | Queens County | 72% | 79% | 74% | 75% | 64 | 80 | 56 | 60.0 | 21% |
| Waterview Nursing Care Ce | Queens County | 71% | 83% | 87% | 80% | 29 | 37 | 28 | 31.3 | 18% |
| West Lawrence Care Center LLC | Queens County | 82% | 80% | 90% | 84% | 56 | 50 | 67 | 57.7 | 27% |
| Windsor Park Nursing Home | Queens County | 88% | 85% | 92% | 92% | 8 | 12 | 16 | 12.0 | 17% |
| Woodcrest Rehabilitation | Queens County | 68% | 75% | 48% | 63% | 42 | 46 | 52 | 46.7 | 23% |
| New York Center for Rehabilitation & Nursing | Queens County | #N/A | 78% | 40% | 59% | 0 | 26 | 37 | 31.5 | 11% |
| Central Richmond Healthcar | Richmond County | 56% | 44% | 36% | 45% | 21 | 27 | 13 | 20.3 | 7% |
| Clove Lakes Health Care a | Richmond County | 47% | 23% | 25% | 31% | 18 | 14 | 14 | 15.3 | 3% |
| Eger Health Care and Reha | Richmond County | 29% | 23% | 18% | 23% | 10 | 13 | 8 | 10.3 | 3% |
| Golden Gate Rehabilitatio | Richmond County | #N/A | 45% | 34% | 39% | 57 | 44 | 24 | 41.7 | 18% |
| Lily Pond Nursing Home | Richmond County | 100% | 100% | 100% | 100% | 1 | 8 | 6 | 5.0 | 14% |
| New Vanderbilt Rehabilita | Richmond County | 72% | 71% | 66% | 70% | 12 | 11 | 24 | 15.7 | 5% |
| Sea View Hospital Rehabilitation Center and Home | Richmond County | 94% | 74% | 0% | 84% | 36 | 36 | 36 | 36.0 | 12% |
| Silver Lake Specialized Care Center | Richmond County | 44% | 39% | 35% | 39% | 36 | 40 | 41 | 39.0 | 14% |
| St Elizabeth Anns Health | Richmond County | 48% | 47% | 29% | 42% | 43 | 8 | 8 | 19.7 | 7% |
| Staten Island Care Center | Richmond County | 82% | 64% | 52% | 66% | 59 | 51 | 43 | 51.0 | 17% |
| Verrazano Nursing Home | Richmond County | 71% | 78% | 85% | 78% | 17 | 16 | 12 | 15.0 | 13% |

| NAME | COUNTY | % Medicaid Admissions | | | | PA/PB Admissions | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 2001 | 2002 | 2003 | 2001-2003 Average | 2001 | 2002 | 2003 | 2001-2003 Average | % |
| Albany County Nursing Home | Albany County | 59% | 70% | 0% | 65% | 118 | 82 | 67 | 89.0 | 21% |
| Ann Lee Home & Infirmary | Albany County | 81% | 65% | 78% | 75% | 110 | 64 | 76 | 83.3 | 47% |
| Childs Nursing Home Compa | Albany County | 60% | 79% | 82% | 74% | 15 | 11 | 17 | 14.3 | 12% |
| Daughters of Sarah Nursin | Albany County | 51% | 49% | 48% | 49% | 10 | 10 | 10 | 10.0 | 5% |
| Eddy Cohoes Rehabilitation Center | Albany County | 2% | 0% | 3% | 1% | 9 | 15 | 14 | 12.7 | 22% |
| Eddy-ford Nursing Home | Albany County | #N/A | 32% | 21% | 26% | 24 | 33 | 28 | 28.3 | 23% |
| Good Samaritan Lutheran Health Care Center | Albany County | 28% | 23% | #N/A | 26% | 26 | 15 | 10 | 17.0 | 14% |
| Guilderland Center Nursin | Albany County | 24% | 27% | 41% | 31% | 17 | 27 | 32 | 25.3 | 20% |
| Julie Blair Nursing & Reh | Albany County | 32% | 60% | 69% | 53% | 46 | 24 | 36 | 35.3 | 18% |
| Our Lady of Hope Residence | Albany County | 44% | 71% | 63% | 60% | 12 | 14 | 16 | 14.0 | 20% |
| Our Lady of Mercy Life Center | Albany County | 22% | 25% | 16% | 21% | 9 | 5 | 8 | 7.3 | 5% |
| St Margarets Center | Albany County | 83% | 100% | 100% | 94% | 0 | 0 | 0 | 0.0 | 0% |
| Teresian House Nursing Ho | Albany County | 35% | 33% | 49% | 40% | 118 | 85 | 73 | 95.3 | 32% |
| Villa Mary Immaculate | Albany County | 21% | 40% | 20% | 27% | 21 | 10 | 10 | 14.7 | 9% |
| Cedar Hedge Nursing Home | Clinton County | 66% | 52% | 57% | 58% | 6 | 1 | 2 | 3.0 | 5% |
| Champlain Valley Physicians Hospital Medical Ctr Snf | Clinton County | 97% | 75% | 25% | 66% | 18 | 13 | 9 | 13.3 | 25% |
| Clinton County Nursing Ho | Clinton County | 59% | 56% | 66% | 55% | 3 | 8 | 4 | 4.3 | 5% |
| Evergreen Valley Nursing | Clinton County | 45% | 56% | 51% | 55% | 17 | 9 | 14 | 13.3 | 15% |
| Meadowbrook Healthcare | Clinton County | 26% | 23% | 21% | 23% | 31 | 40 | 30 | 33.3 | 17% |
| Adventist Nursing Home In | Columbia County | 38% | 11% | 37% | 28% | 16 | 16 | 16 | 16.0 | 13% |
| Barnwell Nursing and Rehabilitation Center | Columbia County | 17% | 31% | 21% | 23% | 38 | 43 | 39 | 40.0 | 18% |
| Firemens Home of the State of New York | Columbia County | 0% | 0% | 0% | 0% | #N/A | #N/A | #N/A | #N/A | #N/A |
| Pine Haven Home | Columbia County | 42% | 26% | 49% | 39% | 31 | 28 | 30 | 29.7 | 25% |
| Whitier/Green Manor | Columbia County | #N/A | 68% | 86% | 77% | 6 | 6 | 6 | 6.0 | 5% |
| Horace Nye Home | Essex County | 56% | 66% | 67% | 63% | 13 | 16 | 15 | 14.7 | 15% |
| Moses-ludington Nursing H | Essex County | 59% | 87% | 87% | 78% | 4 | 18 | 7 | 9.7 | 12% |
| Uihlein Mercy Center | Essex County | 45% | 46% | 46% | 46% | 24 | 21 | 12 | 19.0 | 12% |
| Alice Hyde Medical Center | Franklin County | 16% | 5% | 9% | 10% | 11 | 10 | 2 | 7.7 | 10% |
| Franklin County Nursing Home | Franklin County | 70% | 69% | 81% | 73% | 13 | 15 | 15 | 14.7 | 18% |
| Mercy Healthcare Center Inc | Franklin County | 29% | 40% | 45% | 39% | 22 | 25 | 18 | 21.7 | 27% |
| Fulton County Residential | Fulton County | 42% | 53% | 45% | 47% | 39 | 27 | 35 | 33.7 | 19% |
| Nathan Littauer Hospital | Fulton County | 32% | 24% | 33% | 29% | 3 | 2 | 0 | 1.7 | 2% |
| Wells Nursing Home Inc | Fulton County | 41% | 75% | 84% | 68% | 13 | 13 | 13 | 13.0 | 13% |
| Columbia-Greene Long Term Care | Greene County | 33% | 29% | 23% | 28% | 17 | 22 | 21 | 20.0 | 17% |
| Eden Park Health Care Center - Greene | Greene County | 24% | 30% | 19% | 24% | 29 | 25 | 16 | 23.3 | 17% |
| Amsterdam Memorial Hospital Snf | Montgomery County | 26% | 47% | 39% | 37% | 15 | 15 | 11 | 11.7 | 7% |
| Montgomery Meadows Reside | Montgomery County | 39% | 20% | 33% | 31% | 24 | 21 | 16 | 20.3 | 17% |
| Mt Loretto Nursing Home Inc | Montgomery County | 30% | 19% | 26% | 25% | 9 | 10 | 10 | 9.7 | 8% |
| Palatine Nursing Home | Montgomery County | 43% | 35% | 79% | 52% | 9 | 14 | 10 | 11.0 | 16% |
| St Johnsville Rehabilitation and Nursing Center | Montgomery County | 48% | 63% | 39% | 50% | 6 | 19 | 10 | 11.7 | 10% |
| Aurelia Osborn Fox Memorial Hospital | Otsego County | 53% | 37% | 40% | 43% | 28 | 28 | 35 | 30.3 | 23% |
| Oneonta Nursing and Rehab | Otsego County | 10% | 16% | 22% | 16% | 7 | 4 | 8 | 6.3 | 8% |
| The Meadows | Otsego County | 56% | 43% | 32% | 44% | 39 | 43 | 40 | 40.7 | 23% |
| Eddy Heritage House Nursing Center | Rensselaer County | 25% | 28% | 64% | 39% | 30 | 30 | 16 | 25.3 | 21% |
| Evergreen Commons | Rensselaer County | 28% | 26% | 28% | 27% | #N/A | #N/A | #N/A | #N/A | #N/A |
| Hoosick Falls Health Center | Rensselaer County | 94% | 88% | 27% | 69% | 13 | 10 | 14 | 12.3 | 15% |
| James A Eddy Memorial Ger | Rensselaer County | 21% | 16% | 6% | 14% | 19 | 28 | 16 | 21.0 | 26% |
| Northwoods Rehab and Extended Care Facility - Rose | Rensselaer County | 10% | 40% | 49% | 33% | 24 | 16 | 23 | 21.0 | 26% |
| Northwoods Rehab and Extended Care Facility - Troy | Rensselaer County | 13% | 25% | 24% | 21% | 21 | 21 | 21 | 21.0 | 18% |
| Resurrection Nursing Home Inc | Rensselaer County | 82% | 76% | 85% | 81% | 7 | 13 | 17 | 12.3 | 15% |
| The Springs Nursing and Rehabilitation Centre | Rensselaer County | 32% | 27% | 16% | 25% | 0 | 0 | 11 | 11.0 | 14% |
| Van Rensselaer Manor | Rensselaer County | 55% | 57% | 47% | 53% | 57 | 74 | 57 | 62.7 | 17% |

| NAME | COUNTY | % Medicaid Admissions | | | | PA/PB Admissions | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 2001 | 2002 | 2003 | 2001-2003 Average | 2001 | 2002 | 2003 | 2001-2003 Average | % |
| Saratoga Care Nursing Home | Saratoga County | 17% | 17% | 17% | 17% | 0 | 4 | 5 | 3.0 | 4% |
| Saratoga County Maplewood Manor | Saratoga County | 59% | 59% | 65% | 61% | 68 | 75 | 75 | 72.7 | 26% |
| Schuyler Ridge A Resident | Saratoga County | 27% | 13% | 22% | 21% | 15 | 19 | 16 | 16.7 | 14% |
| Wesley Health Care Center | Saratoga County | 85% | 23% | 15% | 41% | 67 | 43 | 43 | 51.0 | 14% |
| Baptist Health Nursing And Rehabilitation Center Inc | Schenectady County | 25% | 24% | 18% | 22% | 46 | 34 | 40 | 40.0 | 15% |
| Ellis Center for Long Term Care | Schenectady County | 38% | 18% | 22% | 26% | 6 | 11 | 8 | 8.3 | 10% |
| Glendale Home-schdy Cnty | Schenectady County | 54% | 46% | 28% | 43% | 123 | 82 | 56 | 87.0 | 24% |
| Kingsway Arms Nursing Cen | Schenectady County | 11% | 9% | 6% | 8% | 43 | 34 | 18 | 31.7 | 20% |
| Northwoods Rehab and Extended Care Facility - Hilltop | Schenectady County | 20% | 19% | 45% | 28% | 10 | 10 | 10 | 10.0 | 9% |
| The Avenue Nursing and Rehabilitation Centre | Schenectady County | 39% | 17% | 18% | 25% | 48 | 30 | 24 | 34.0 | 21% |
| The Dutch Manor Nursing and Rehabilitation Centre | Schenectady County | 9% | 7% | 6% | 7% | 10 | 10 | 10 | 10.0 | 12% |
| Eden Park Health Care Center - Schoharie | Schoharie County | 34% | 2% | 3% | 13% | 19 | 21 | 16 | 18.7 | 15% |
| Adirondack Tri-County Nursing and Rehabilitation | Warren County | 63% | 60% | 52% | 59% | 14 | 11 | 8 | 11.0 | 13% |
| Eden Park Health Care Center - Warren | Warren County | 25% | 26% | 27% | 26% | 15 | 22 | 22 | 19.7 | 16% |
| The Stanton Nursing and Rehabilitation Center | Warren County | 20% | 15% | 10% | 15% | 20 | 12 | 13 | 15.0 | 19% |
| Westmount Health Facility | Warren County | 50% | 49% | 30% | 43% | 21 | 20 | 20 | 20.3 | 25% |
| Fort Hudson Nursing Center Inc | Washington County | 36% | 29% | 38% | 34% | 21 | 13 | 22 | 18.7 | 9% |
| Indian River Rehabilitation and Health Care Center Inc | Washington County | 71% | 55% | 49% | 58% | 22 | 18 | 23 | 21.0 | 17% |
| Pleasant Valley | Washington County | 73% | 73% | 69% | 71% | 36 | 30 | 18 | 28.0 | 23% |
| The Orchard Nursing and Rehabilitation Center | Washington County | 37% | 5% | 8% | 17% | 17 | 12 | 10 | 13.0 | 15% |

| NAME | COUNTY | % Medicaid Admissions | | | | PA/PB Admissions | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 2001 | 2002 | 2003 | 2001-2003 Average | 2001 | 2002 | 2003 | 2001-2003 Average | % |
| Cuba Memorial Hospital Inc Snf | Allegany County | #N/A | #N/A | 94% | 0% | 11 | 8 | 8 | 9.0 | 15% |
| Highland Healthcare Cente | Allegany County | 17% | 35% | 25% | 26% | 11 | 9 | 3 | 5.3 | 7% |
| The Waters of Houghton | Allegany County | 56% | 47% | 31% | 45% | 17 | 23 | 16 | 18.7 | 19% |
| Wellsville Manor Care Cen | Allegany County | 27% | 24% | 26% | 26% | 11 | 15 | 11 | 12.3 | 10% |
| Gowanda Nursing Home | Cattaraugus County | 48% | 63% | 41% | 50% | 39 | 43 | 35 | 39.0 | 24% |
| St Josephs Manor | Cattaraugus County | 0% | 11% | 0% | 4% | 0 | 1 | 1 | 0.7 | 3% |
| The Pines Healthcare & Rehabilitation Centers Mechanic | Cattaraugus County | 19% | 41% | 21% | 27% | 0 | 24 | 23 | 15.7 | 14% |
| The Pines Healthcare & Rehabilitation Centers Olean | Cattaraugus County | 37% | 47% | 29% | 37% | 12 | 12 | 11 | 11.7 | 10% |
| The Waters of Allegany | Cattaraugus County | 0% | 0% | 0% | 0% | #N/A | #N/A | #N/A | #N/A | #N/A |
| The Waters of Salamanca | Cattaraugus County | 65% | 44% | 35% | 48% | 25 | 16 | 26 | 22.3 | 19% |
| Chautauqua County Home | Chautauqua County | 29% | 30% | 47% | 35% | 23 | 22 | 28 | 24.3 | 11% |
| Gerry Nursing Home Co Inc | Chautauqua County | 17% | 11% | 8% | 12% | 9 | 9 | 19 | 12.7 | 11% |
| Heritage Green Nursing Home | Chautauqua County | 19% | 29% | 2% | 17% | 16 | 23 | 24 | 21.0 | 14% |
| Heritage Park Health Care Center | Chautauqua County | 14% | 2% | 7% | 7% | 15 | 15 | 15 | 15.0 | 10% |
| Lake Shore Nursing Home Inc | Chautauqua County | 37% | 19% | 19% | 25% | 3 | 3 | 2 | 2.7 | 7% |
| Lutheran Retirement Home | Chautauqua County | 50% | 44% | 35% | 43% | 52 | 51 | 56 | 53.0 | 21% |
| The Waters of Dunkirk | Chautauqua County | 25% | 6% | 27% | 19% | 6 | 6 | 5 | 5.7 | 14% |
| The Waters of Westfield | Chautauqua County | 44% | 27% | 22% | 31% | 29 | 28 | 31 | 29.3 | 24% |
| TLC Health Network - Lake Shore Hospital Nursing Fa | Chautauqua County | 62% | 70% | 57% | 63% | 32 | 31 | 22 | 28.3 | 24% |
| Autumn View Health Care Facility LLC | Erie County | 6% | 21% | 19% | 15% | 11 | 10 | 10 | 10.3 | 6% |
| Beechwood Nursing Home | Erie County | 3% | 6% | 17% | 9% | 8 | 3 | 4 | 5.0 | 4% |
| Beechwood Residence | Erie County | 1% | 3% | 2% | 2% | 74 | 72 | 62 | 69.3 | 44% |
| Brothers of Mercy Nursing | Erie County | 48% | 54% | 52% | 51% | 36 | 24 | 31 | 30.3 | 13% |
| Buffalo General Hospital | Erie County | 48% | 88% | 52% | 63% | 35 | 34 | 34 | 34.3 | 14% |
| Canterbury Woods | Erie County | 0% | 0% | 0% | 0% | 6 | 4 | 4 | 4.7 | 10% |
| Delaware Nursing & Rehabilitation Center | Erie County | 45% | 39% | 35% | 40% | 20 | 20 | 20 | 20.0 | 10% |
| Elderwood Health Care Heathwood | Erie County | 21% | 21% | 21% | 21% | 18 | 18 | 18 | 18.0 | 11% |
| Elderwood Health Care Lakewood | Erie County | 14% | 3% | 12% | 10% | 16 | 18 | 19 | 17.7 | 11% |
| Elderwood Health Care Linwood | Erie County | 5% | 9% | 24% | 13% | 12 | 13 | 7 | 10.7 | 12% |
| Elderwood Health Care Maplewood | Erie County | 5% | 7% | 12% | 8% | 19 | 15 | 8 | 14.0 | 9% |
| Elderwood Health Care Oakwood | Erie County | 5% | 6% | 18% | 10% | 13 | 28 | 15 | 18.7 | 9% |
| Elderwood Health Care Riverwood | Erie County | 22% | 25% | 27% | 25% | 10 | 7 | 8 | 8.3 | 10% |
| Elderwood Health Care Wedgewood | Erie County | 34% | 10% | 10% | 18% | 18 | 19 | 19 | 18.7 | 22% |
| Episcopal Residential Health Care Facility | Erie County | 49% | 54% | 44% | 49% | 13 | 4 | 4 | 9.0 | 5% |
| Erie County Home | Erie County | 64% | 51% | 50% | 55% | 100 | 81 | 86 | 89.0 | 15% |
| Erie County Medical Center Snf | Erie County | 40% | 37% | 38% | 38% | 15 | 19 | 24 | 19.3 | 12% |
| Father Baker Manor | Erie County | 47% | 60% | 29% | 45% | 20 | 19 | 16 | 18.3 | 11% |
| Fiddlers Green Manor Nursing Home | Erie County | 40% | 25% | 38% | 34% | 12 | 10 | 10 | 10.7 | 13% |
| Garden Gate Health Care Facility | Erie County | 8% | 22% | 22% | 17% | 19 | 19 | 19 | 19.0 | 12% |
| Grace Manor Health Care Facility | Erie County | 59% | 56% | 52% | 55% | 73 | 41 | 39 | 51.0 | 31% |
| Greenfield Health and Rehabilitation Center | Erie County | 8% | 6% | 5% | 6% | 22 | 16 | 18 | 18.7 | 12% |
| Harris Hill Nursing Facility LLC | Erie County | 5% | 25% | 20% | 17% | 35 | 35 | 35 | 35.0 | 21% |
| Jennie B Richmond Chaffee | Erie County | 17% | 16% | 30% | 21% | 15 | 11 | 13 | 13.0 | 16% |
| Manor Oak Buffalo | Erie County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Mckinley Residence | Erie County | 2% | 2% | 0% | 1% | 19 | 18 | 19 | 18.7 | 12% |
| Mercy Hospital Skilled Nursing Facility | Erie County | 56% | 32% | 82% | 57% | 5 | 8 | 8 | 7.0 | 9% |
| Millard Fillmore Skilled Nursing Facility | Erie County | 16% | 20% | 13% | 16% | 8 | 8 | 8 | 8.0 | 11% |
| Nazareth Nursing Home | Erie County | 71% | 91% | 68% | 77% | 16 | 25 | 24 | 21.7 | 17% |
| Ridge View Manor | Erie County | 14% | 9% | #N/A | 11% | 6 | 7 | 7 | 7.0 | 6% |
| Rosa Coplon Jewish Home | Erie County | 9% | 9% | 9% | 9% | 8 | 9 | 2 | 6.3 | 4% |
| Schofield Residence | Erie County | 17% | 18% | 11% | 16% | 18 | 13 | 10 | 13.7 | 11% |
| Seneca Health Care Center | Erie County | 28% | 18% | 26% | 24% | 25 | 25 | 22 | 24.0 | 15% |

| NAME | COUNTY | % Medicaid Admissions | | | | PA/PB Admissions | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 2001 | 2002 | 2003 | 2001-2003 Average | 2001 | 2002 | 2003 | 2001-2003 Average | % |
| Sheridan Manor Nursing Home | Erie County | 26% | 5% | #N/A | 15% | 9 | 14 | 17 | 13.3 | 13% |
| St Andrew's Presbyterian | Erie County | 35% | 44% | 44% | 41% | 12 | 12 | 12 | 12.0 | 13% |
| St Catherine Laboure Health Care Center | Erie County | 19% | 14% | 15% | 16% | 7 | 6 | 5 | 6.0 | 8% |
| St Francis Home of Williamsville | Erie County | 36% | 68% | 58% | 54% | 17 | 23 | 19 | 19.7 | 14% |
| St Francis of Buffalo | Erie County | 66% | 70% | 27% | 54% | 16 | 16 | 20 | 17.3 | 14% |
| St Lukes Presbyterian Nursing Center | Erie County | 33% | 53% | 50% | 45% | 20 | 18 | 18 | 18.7 | 15% |
| The Waters of Aurora Park | Erie County | 29% | 30% | 28% | 29% | 61 | 61 | 61 | 61.0 | 19% |
| The Waters of Eden | Erie County | 30% | 21% | 12% | 21% | 4 | 7 | 8 | 6.3 | 16% |
| The Waters of Orchard Park | Erie County | 23% | 21% | 13% | 19% | 23 | 31 | 28 | 27.3 | 14% |
| Waterfront Health Care Center | Erie County | 52% | 89% | 55% | 66% | 21 | 22 | 24 | 22.3 | 14% |
| Williamsville Suburban Nursing Home | Erie County | 13% | 2% | #N/A | 8% | 33 | 41 | 45 | 39.7 | 18% |
| Niagara Lutheran Home and Rehabilitation Center Inc | Erie County | 43% | 43% | 45% | 44% | 17 | 25 | 19 | 20.3 | 12% |
| Batavia Nursing Home LLC | Genesee County | 30% | 31% | 33% | 31% | 6 | 8 | 11 | 8.3 | 13% |
| Genesee County Nursing Home | Genesee County | 94% | 83% | 83% | 87% | 8 | 14 | 6 | 9.3 | 6% |
| Leroy Village Green Residential Health Care Facility Ir | Genesee County | 14% | 7% | 27% | 16% | 17 | 19 | 22 | 19.3 | 14% |
| Western New York State Veterans Home | Genesee County | 37% | 43% | 55% | 46% | 31 | 18 | 23 | 24.0 | 19% |
| Brody Health Care Facility | Niagara County | 1% | 0% | 0% | 0% | 13 | 8 | 8 | 9.7 | 12% |
| Degraff Memorial Hospital - Skilled Nursing Facility | Niagara County | 3% | 3% | 3% | 3% | 11 | 11 | 11 | 11.0 | 14% |
| Elderwood Health Care Crestwood | Niagara County | 40% | 8% | 10% | 19% | 24 | 19 | 14 | 19.0 | 12% |
| Fairchild Manor Nursing Home | Niagara County | #N/A | 47% | 32% | 39% | 14 | 12 | 12 | 12.7 | 13% |
| Mount View Health Facility | Niagara County | 78% | 35% | 43% | 52% | 19 | 25 | 20 | 21.3 | 12% |
| Newfane Rehabilitation and Health Care Center Corp | Niagara County | 33% | 38% | 38% | 37% | 33 | 32 | 32 | 32.3 | 18% |
| Niagara Rehabilitation and Nursing Center | Niagara County | 47% | 74% | 26% | 49% | 42 | 43 | 37 | 40.7 | 25% |
| North Gate Health Care Facility | Niagara County | 8% | 25% | 27% | 20% | 25 | 35 | 24 | 28.0 | 14% |
| Odd Fellow & Rebekah Rehabilitation & Health Care C | Niagara County | 80% | 74% | 5% | 53% | 24 | 25 | 26 | 25.0 | 20% |
| Our Lady of Peace Nursing Care Residence | Niagara County | #N/A | #N/A | 57% | 0% | 0 | 0 | 0 | 23.0 | 9% |
| Schoellkopf Health Center | Niagara County | 8% | 2% | 8% | 6% | 14 | 16 | 19 | 16.3 | 14% |
| The Waters of Gasport | Niagara County | 40% | 30% | 16% | 29% | 10 | 21 | 15 | 15.3 | 18% |
| Medina Memorial Hospital Snf | Orleans County | 41% | 29% | 50% | 40% | 5 | 5 | 2 | 4.0 | 13% |
| Orchard Manor Inc | Orleans County | 62% | 40% | 53% | 52% | 23 | 23 | 29 | 25.0 | 16% |
| Orleans County Nursing Ho | Orleans County | 33% | 39% | 0% | 36% | 35 | 35 | 31 | 33.7 | 25% |
| East Side Nursing Home | Wyoming County | 36% | 23% | 44% | 34% | 14 | 10 | 10 | 11.3 | 14% |
| Wyoming County Community Hospital Snf | Wyoming County | 9% | 47% | 17% | 24% | 24 | 24 | 24 | 24.0 | 15% |

| NAME | COUNTY | Utilization Rate - Occupancy Rates - Certified Beds 2001 | 2002 | 2003 | Beds | Viability - Adjusted Net Profit/Loss 2002 | 2001 | 2000 | Average 2000-2002 | Days Cash on Hand 2003 |
|---|---|---|---|---|---|---|---|---|---|---|
| Elizabeth Church Manor Nursing Home | Broome County | 96.1% | 95.5% | 92.5% | 121 | ($330,912) | $341,002 | $525,811 | $178,834 | 148 |
| Good Shepherd-fairview Home Inc | Broome County | 97.4% | 93.6% | 94.6% | 86 | ($160,377) | ($135,105) | ($74,016) | ($123,166) | 69 |
| Ideal Senior Living Centre | Broome County | 96.5% | 97.2% | 97.0% | 150 | ($150,317) | $275,756 | $147,192 | $90,877 | 248 |
| James G Johnston Memorial | Broome County | 97.8% | 95.9% | 96.6% | 120 | ($33,212) | ($142,953) | $151,631 | ($8,178) | 75 |
| River Meds Health Care Rehabilitation & Nursing Center LLC | Broome County | 87.8% | 89.4% | 86.7% | 356 | $391,567 | $398,530 | $404,202 | $398,106 | 20 |
| Susquehanna Nursing Center | Broome County | 97.8% | 97.3% | 99.2% | 160 | $89,709 | $117,030 | $68,307 | $91,682 | 24 |
| The Waters of Endicott | Broome County | 97.0% | 97.9% | 96.0% | 160 | $450,349 | $352,225 | $424,389 | $408,988 | 28 |
| Vestal Nursing Center | Broome County | 96.6% | 97.1% | 96.8% | 180 | ($463,317) | $168,786 | ($566,754) | ($287,095) | 2 |
| Willow Point Nursing Home | Broome County | 97.0% | 97.9% | 95.7% | 383 | ($5,158,731) | ($282,314) | ($950,361) | ($2,130,469) | 45 |
| Auburn Nursing Home | Cayuga County | 100.2% | 101.1% | 101.3% | 90 | $93,436 | $600,169 | $547,973 | $413,859 | 12 |
| Cayuga County Nursing Hom | Cayuga County | 99.1% | 98.3% | 97.4% | 80 | ($248,871) | $147,792 | $397,766 | $98,896 | 12 |
| Finger Lakes Center for Living | Cayuga County | 98.0% | 96.5% | 97.5% | 80 | #N/A | #N/A | #N/A | #N/A | #N/A |
| Hovel -- Northwoods Rehab and ECF | Cayuga County | 0.0% | 80.2% | 87.9% | 40 | #N/A | #N/A | #N/A | #N/A | #N/A |
| Cayuga County Health Center Nh Inc | Cayuga County | 78.0% | 79.5% | 81.0% | 297 | ($437,402) | ($508,919) | ($1,373,848) | ($773,323) | 25 |
| Amot Ogden Medical Center Residential Health Care Facility | Chemung County | 99.4% | 99.5% | 99.3% | 40 | #N/A | #N/A | #N/A | #N/A | #N/A |
| Bethany Nursing Home & Health Related Facility Inc | Chemung County | 98.5% | 97.8% | 97.6% | 120 | #N/A | #N/A | #N/A | #N/A | 0 |
| Chemung County Health Center - Nursing Facility | Chemung County | 98.4% | 98.4% | 97.6% | 200 | ($356,814) | ($1,337,088) | ($913,380) | ($869,761) | 0 |
| Elcor Nursing Home | Chemung County | 98.3% | 98.7% | 99.1% | 305 | $471,369 | $1,755,373 | $1,202,197 | $1,142,980 | 29 |
| St Josephs Hospital Snf | Chemung County | 98.4% | 99.1% | 99.2% | 71 | $1,198,436 | $515,536 | $653,491 | $789,154 | #N/A |
| Chase Memorial Nursing Home Co Inc | Chenango County | 99.7% | 99.6% | 99.4% | 80 | ($42,815) | $83,822 | $648,202 | $229,736 | 66 |
| Chenango Memorial Hospital Inc Snf | Chenango County | 97.0% | 89.3% | 91.4% | 80 | #N/A | #N/A | #N/A | #N/A | #N/A |
| NYS Veterans Home | Chenango County | 99.1% | 98.3% | 98.5% | 242 | ($4,713,203) | ($3,568,236) | $2,540,867 | ($1,913,524) | 99 |
| Pearl and Everett Gilmour | Chenango County | 96.7% | 94.5% | 94.2% | 82 | ($561,033) | ($317,729) | ($82,173) | ($320,312) | 81 |
| Valley View Manor Nursing | Chenango County | 98.5% | 98.9% | 98.5% | 82 | ($360,251) | $42,176 | $27,393 | ($96,894) | -24 |
| Cortland Care Center | Cortland County | 98.6% | 98.7% | 98.2% | 120 | $89,139 | $56,066 | $14,724 | $53,310 | 1 |
| Cortland Memorial Nursing Facility | Cortland County | 85.0% | 85.0% | 83.1% | 82 | #N/A | #N/A | #N/A | #N/A | #N/A |
| Northwoods Rehab and Extended Care Facility - Cortland | Cortland County | 93.1% | 91.6% | 87.5% | 200 | ($1,015,009) | ($1,287,443) | ($264,197) | ($888,883) | 4 |
| Folts Home | Herkimer County | 94.2% | 98.2% | 96.4% | 163 | ($420,498) | ($213,741) | ($195,307) | ($276,515) | 109 |
| Little Falls Hospital | Herkimer County | 97.7% | 95.8% | 94.5% | 34 | #N/A | #N/A | #N/A | #N/A | #N/A |
| Mohawk Valley Nursing Home Inc | Herkimer County | 96.3% | 98.1% | 95.8% | 120 | $667,320 | $39,131 | ($753,499) | ($15,683) | 20 |
| Valley Health Services Inc | Herkimer County | 93.4% | 93.3% | 93.6% | 160 | $160,477 | ($590,435) | ($117,427) | ($172,462) | 54 |
| Van Allen Nursing Home | Herkimer County | 95.6% | 95.6% | 96.6% | 80 | $48,586 | $127,447 | $59,988 | $52,967 | 28 |
| Carthage Area Hospital Inc | Jefferson County | 99.0% | 97.9% | 97.5% | 30 | #N/A | #N/A | #N/A | #N/A | #N/A |
| Mercy of Northern New York | Jefferson County | 0.0% | 93.6% | 81.2% | 300 | #N/A | #N/A | #N/A | #N/A | 6 |
| River Hospital Inc | Jefferson County | 99.9% | 86.0% | 0.0% | 0 | #N/A | #N/A | #N/A | #N/A | #N/A |
| Samaritan Keep Nursing Home Inc | Jefferson County | 95.4% | 98.8% | 98.6% | 272 | $26,734 | ($104,928) | ($523,674) | ($200,523) | 78 |
| The County Manor Nursing and Rehabilitation Centre | Jefferson County | 98.8% | 99.1% | 73.1% | 90 | #N/A | #N/A | #N/A | #N/A | #N/A |
| Lewis County General Hospital - Nursing Home Unit | Lewis County | 97.2% | 97.2% | 93.9% | 160 | #N/A | #N/A | #N/A | #N/A | #N/A |
| Avon Nursing Home | Livingston County | 96.8% | 98.4% | 96.2% | 40 | $28,606 | $100,657 | ($19,583) | $36,627 | 20 |
| Conesus Lake Nursing Home | Livingston County | 94.7% | 94.2% | 94.5% | 48 | $79,506 | $68,195 | $118,004 | $88,568 | 15 |
| Livingston County Campus Snf | Livingston County | 79.6% | 75.1% | 97.5% | 142 | ($1,107,851) | ($231,899) | $78,709 | ($420,347) | 439 |
| Livingston County Skilled Nursing Facility | Livingston County | 91.7% | 91.4% | 91.8% | 130 | ($69,285) | $84,470 | ($594,817) | ($193,144) | 20 |
| Community Memorial Hospital Inc Nh Unit | Madison County | 95.2% | 95.6% | 95.3% | 40 | #N/A | #N/A | #N/A | #N/A | #N/A |
| Crouse Community Center Inc | Madison County | 97.7% | 98.0% | 96.5% | 120 | $787,695 | $40,314 | $322,170 | $376,727 | 284 |
| Oneida Healthcare Center | Madison County | 97.0% | 97.0% | 98.3% | 160 | $2,334,859 | $3,363,841 | $3,841,740 | $3,180,147 | 788 |
| Stonehedge Nursing Home Chittenango | Madison County | 99.3% | 98.1% | 96.9% | 80 | $434,206 | $416,157 | $438,534 | $429,632 | 35 |
| Aaron Manor Rehabilitation and Nursing Center | Monroe County | 87.0% | 77.8% | 0.0% | 0 | #N/A | #N/A | #N/A | #N/A | #N/A |
| Arbor Hill Care Center | Monroe County | 96.0% | 94.3% | 94.2% | 161 | ($259,639) | ($346,454) | #N/A | ($309,739) | 11 |
| Baird Nursing Home | Monroe County | 71.8% | 83.4% | 96.7% | 28 | #N/A | #N/A | #N/A | #N/A | 21 |
| Blossom Health Care Center | Monroe County | 93.8% | 90.8% | 96.3% | 80 | ($458,883) | $397,182 | ($480,390) | ($274,024) | 35 |
| Church Home of The Protestant Episcopal Church | Monroe County | 98.0% | 97.0% | 96.7% | 182 | ($55,815) | ($866) | ($334,755) | ($130,479) | 18 |
| Crest Manor Living and Rehabilitation Center | Monroe County | 90.9% | 89.2% | 83.3% | 80 | $92,999 | $174,703 | $150,291 | $139,331 | 0 |
| Edna Tina Wilson Living Center | Monroe County | 100.9% | 100.7% | 99.3% | 120 | $471,952 | $355,689 | $496,000 | $441,214 | 124 |
| Fairport Baptist Homes | Monroe County | 98.4% | 98.2% | 98.5% | 196 | ($2,565,153) | ($2,168,873) | ($4,270,416) | ($3,008,147) | 53 |
| Hamilton Manor Nursing Home | Monroe County | 91.8% | 95.0% | 95.4% | 40 | ($34,968) | $39,431 | ($101,386) | ($32,308) | 0 |
| Hill Haven Nursing Home | Monroe County | 94.6% | 90.3% | 89.8% | 355 | ($178,620) | $411,330 | $488,029 | $240,248 | 72 |

| NAME | COUNTY | Occupancy Rates - Certified Beds 2001 | 2002 | 2003 | Beds | Adjusted Net Profit/Loss 2002 | 2001 | 2000 | Average 2000-2002 | Days Cash on Hand 2003 |
|---|---|---|---|---|---|---|---|---|---|---|
| Jennifer Matthew Nursing and Rehabilitation | Monroe County | 95.0% | 91.3% | 91.6% | 120 | ($72,732) | ($376,949) | ($284,782) | ($244,821) | 9 |
| Jewish Home & Infirmary of Rochester NY Inc | Monroe County | 98.5% | 98.2% | 98.4% | 362 | $261,057 | $527,028 | $1,364,297 | $724,127 | 349 |
| Kirkhaven | Monroe County | 98.4% | 94.5% | 94.0% | 147 | ($256,183) | $125,250 | $47,009 | ($27,975) | 45 |
| Lakeside - Belkin Care Center Inc | Monroe County | 98.1% | 96.9% | 97.1% | 120 | $361,388 | $110,939 | ($122,022) | $116,768 | 76 |
| Latta Road Nursing Home | Monroe County | 96.8% | 95.0% | 95.8% | 40 | ($213,835) | $7,425 | ($48,347) | ($84,919) | 0 |
| Latta Road Nursing Home A | Monroe County | 95.3% | 93.2% | 94.7% | 40 | $72,577 | $153,156 | ($6,515) | $73,073 | 4 |
| Maplewood Nursing Home Inc | Monroe County | 93.5% | 91.8% | 97.5% | 72 | $321,761 | $267,801 | $426,656 | $338,739 | 16 |
| Monroe Community Hospital | Monroe County | 97.6% | 97.2% | 95.6% | 566 | #N/A | #N/A | #N/A | #N/A | #N/A |
| Park Ridge Nursing Home | Monroe County | 97.5% | 96.5% | 97.7% | 120 | ($574,140) | $441,671 | $444,386 | $103,972 | 13 |
| Penfield Place | Monroe County | 91.6% | 91.6% | 86.0% | 46 | $211,090 | $246,276 | $260,724 | $237,363 | 17 |
| St Anne Community (Aged) | Monroe County | 90.7% | 99.7% | 97.6% | 388 | ($4,555,321) | $199,834 | $492,769 | ($1,287,574) | 30 |
| St Anne Community (NH) | Monroe County | 107.5% | 98.4% | 98.8% | 203 | ($1,168,698) | $666,968 | $744,273 | $80,848 | 428 |
| St Johns Health Care Corp | Monroe County | 96.0% | 95.9% | 95.3% | 475 | ($5,479,486) | ($1,938,443) | ($511,099) | ($2,643,003) | 56 |
| The Brightonian Inc | Monroe County | 94.5% | 91.7% | 96.0% | 54 | $244,444 | $302,292 | $183,291 | $246,676 | 12 |
| The Friendly Home | Monroe County | 96.7% | 94.9% | 95.3% | 204 | ($1,837,420) | ($132,557) | $696,306 | ($624,590) | 139 |
| The Highlands at Brighton | Monroe County | 97.2% | 96.9% | 98.2% | 145 | ($156,412) | ($678,939) | $241,286 | ($199,022) | 26 |
| The Highlands Living Center | Monroe County | 87.2% | 96.3% | 96.8% | 122 | ($239,165) | $20,260 | $215,072 | ($1,271) | 11 |
| The Hurlbut | Monroe County | 89.5% | 89.2% | 90.1% | 160 | ($974,275) | ($424,150) | ($299,773) | ($566,066) | 11 |
| The Shore Winds LLC | Monroe County | 94.6% | 92.6% | 90.0% | 229 | $598,035 | $700,227 | $482,304 | $593,522 | 11 |
| Unity Living Center | Monroe County | 98.8% | 98.4% | 98.4% | 129 | #N/A | #N/A | #N/A | #N/A | #N/A |
| Wedgewood Nursing Home | Monroe County | 97.6% | 98.6% | 98.1% | 29 | $123,619 | $77,863 | $11,682 | $71,055 | 69 |
| Wesley Gardens Nursing Home | Monroe County | 93.6% | 96.0% | 95.4% | 200 | $14,620 | ($839,867) | ($595,075) | ($473,441) | 91 |
| Westgate Nursing Home Inc | Monroe County | 91.4% | 90.6% | 92.2% | 124 | ($422,161) | ($89,004) | ($318,024) | ($276,396) | 24 |
| Woodside Manor Nursing Home | Monroe County | 97.9% | 94.5% | 93.1% | 44 | $124,505 | $51,876 | $205,770 | $127,384 | 29 |
| Bethany Gardens Skilled Living Center | Oneida County | 90.4% | 93.5% | 93.1% | 100 | #N/A | #N/A | #N/A | #N/A | -26 |
| Betsy Ross Rehabilitation | Oneida County | 76.7% | 83.1% | 85.5% | 120 | ($28,875) | ($25,210) | $876,120 | $291,345 | 10 |
| Charles T Sitrin Health C | Oneida County | 94.3% | 95.9% | 94.8% | 173 | $792,667 | $771,776 | $1,145,734 | $903,392 | 182 |
| Eastern Star Home & Infirmary | Oneida County | 96.6% | 95.6% | 90.2% | 84 | ($473,481) | $293,369 | $518,053 | $112,647 | 139 |
| Eden Park - Utica | Oneida County | 96.6% | 97.2% | 94.3% | 119 | $21,763 | $227,309 | $145,375 | $131,482 | 2 |
| Faxton-St Lukes Healthcare Allen Calder | Oneida County | 93.3% | 80.3% | 183.1% | 42 | #N/A | #N/A | #N/A | #N/A | #N/A |
| Harding Nursing Home | Oneida County | 98.5% | 98.4% | 98.5% | 92 | ($143,424) | ($25,096) | ($275,735) | ($148,085) | 9 |
| Heritage Health Care Center | Oneida County | 92.8% | 92.1% | 92.2% | 202 | ($1,434,023) | ($702,730) | $163,194 | ($596,424) | 43 |
| Katherine Luther Home | Oneida County | 87.0% | 97.5% | 96.8% | 120 | ($845,683) | ($57,715) | ($72,478) | ($358,625) | 87 |
| Loretto-Utica Nursing Home | Oneida County | 85.2% | 98.3% | 98.7% | 120 | ($2,189,452) | $139,575 | ($594,441) | ($1,658,116) | 72 |
| Martin Luther Nursing Home | Oneida County | 97.4% | 96.8% | 95.5% | 160 | ($318,984) | ($328,677) | ($340,744) | ($329,468) | 6 |
| Masonic Home and Health Facility | Oneida County | 77.7% | 86.3% | 83.3% | 320 | #N/A | #N/A | #N/A | #N/A | 3385 |
| Presbyterian Home For Central New York Inc | Oneida County | 99.2% | 99.1% | 98.3% | 242 | ($65,080) | ($70,006) | ($47,191) | ($63,759) | 58 |
| Rome Memorial Hospital - RHCF | Oneida County | 94.2% | 96.0% | 90.8% | 80 | #N/A | #N/A | #N/A | #N/A | #N/A |
| Rome Nursing Home | Oneida County | 95.3% | 92.1% | 92.2% | 80 | ($276,630) | ($224,705) | $16,249 | ($161,695) | 0 |
| St Joseph Nursing Home Co of Utica | Oneida County | 96.5% | 96.6% | 97.4% | 120 | ($485,179) | ($281,645) | $138,389 | ($210,145) | 121 |
| St Lukes Home | Oneida County | 98.1% | 97.0% | 97.3% | 160 | $1,521 | $139,575 | $298,145 | $146,414 | 153 |
| Stonehedge Health and Rehabilitation Center Inc | Oneida County | 95.4% | 94.3% | 93.3% | 160 | $498,698 | $625,301 | $590,055 | $568,018 | 27 |
| Sunset Nursing and Rehabilitation Center Inc | Oneida County | 96.3% | 98.2% | 98.7% | 160 | $513,909 | $338,623 | $795,285 | $782,472 | 22 |
| Birchwood Health Care Center Inc | Onondaga County | 96.2% | 97.0% | 97.0% | 160 | $3,857 | $1,018,192 | $136,155 | $386,068 | 11 |
| Community General Hospital of Greater Syracuse Nursing Home | Onondaga County | 91.5% | 93.5% | 94.8% | 50 | #N/A | #N/A | #N/A | #N/A | #N/A |
| Iroquois Nursing Home Inc | Onondaga County | 99.4% | 99.2% | 89.0% | 160 | $220,688 | ($220,551) | $84,319 | $28,151 | 229 |
| James Square Health and Rehabilitation Centre | Onondaga County | 95.1% | 95.3% | 96.3% | 455 | ($1,396,285) | ($325,499) | $95,484 | ($542,100) | 11 |
| Jewish Home of Central New York | Onondaga County | 92.0% | 87.1% | 85.1% | 151 | ($705,744) | ($452,263) | ($287,161) | ($481,723) | 51 |
| Loretto Health and Rehabilitation Center | Onondaga County | 98.4% | 98.1% | 100.5% | 520 | ($311,087) | ($1,778,413) | ($850,082) | ($813,361) | 58 |
| Nottingham Residential Health Care Facility | Onondaga County | 96.2% | 98.7% | 95.8% | 40 | $124,143 | $152,711 | $304,869 | $75,409 | 74 |
| Rosewood Heights Health Center | Onondaga County | 98.6% | 98.1% | 98.7% | 242 | ($172,585) | $73,613 | $304,869 | $58,639 | 11 |
| St Camillus Residential Health Care Facility | Onondaga County | 98.1% | 98.2% | 98.2% | 290 | ($251,681) | $21,684 | $203,003 | ($58,998) | 19 |
| Sunnyside Care Center | Onondaga County | 98.6% | 98.4% | 99.0% | 80 | ($56,284) | ($48,345) | $39,307 | ($321,774) | -19 |
| Syracuse Home Association | Onondaga County | 99.5% | 99.6% | 95.7% | 120 | ($854,050) | ($354,712) | ($33,644) | ($419,135) | 128 |
| The Crossings Nursing and Rehabilitation Center | Onondaga County | 96.7% | 98.1% | 72.0% | 82 | #N/A | #N/A | #N/A | #N/A | #N/A |
| Van Dyn Home and Hospital | Onondaga County | 95.1% | 97.1% | 98.1% | 526 | ($2,328,130) | ($166,376) | $3,229,666 | $245,053 | 135 |

| NAME | COUNTY | Occupancy Rates - Certified Beds 2001 | 2002 | 2003 | Beds | Adjusted Net Profit/Loss 2002 | 2001 | 2000 | Viability 2000 | Average 2000-2002 | Days Cash on Hand 2003 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Vivian Teal Howard Residential Health Care Facility | Onondaga County | 84.3% | 85.6% | 97.2% | 180 | $(558,094) | $(2,218,114) | $(1,074,330) | $(513,515) | ($1,230,516) | 47 |
| Clifton Springs Hospital and Clinic Extended Care | Ontario County | 97.1% | 88.1% | 98.6% | 108 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Elm Manor Nursing Home | Ontario County | 95.2% | 94.8% | 94.8% | 46 | $4,989 | $(292,547) | $163,872 | $38,954 | ($100,356) | 3 |
| FF Thompson Continuing Ca | Ontario County | 96.0% | 96.5% | 97.4% | 180 | $(191,555) | $163,872 | $(537,058) | $(537,058) | ($321,580) | 23 |
| Living Center At Geneva North | Ontario County | 94.4% | 96.3% | 96.9% | 82 | $(381,200) | $(513,168) | $38,954 | $38,954 | ($111,805) | 168 |
| Living Center At Geneva South | Ontario County | 92.9% | 91.0% | 92.0% | 103 | $(579,675) | $70,114 | $253,901 | $253,901 | $81,447 | 110 |
| Ontario County Health Facility | Ontario County | 91.8% | 92.0% | 94.8% | 98 | $(110,500) | $244,147 | $296,087 | $296,087 | $143,228 | 142 |
| Andrew Michaud Nursing Home | Oswego County | 99.5% | 99.3% | 99.0% | 89 | $(206,563) | $55,156 | $305,167 | $305,167 | $50,587 | 3 |
| Loretto-Oswego Health and Rehabilitation Center | Oswego County | 95.3% | 94.3% | 90.7% | 120 | $(564,202) | $110,728 | $199,271 | $199,271 | ($84,734) | 21 |
| Pontiac Nursing Home | Oswego County | 94.7% | 94.7% | 93.7% | 80 | $464,387 | $(107,478) | $(384,249) | $(384,249) | $90,887 | 24 |
| Seneca Hill Manor Inc | Oswego County | 95.3% | 84.9% | 95.2% | 120 | $(549,135) | $(468,933) | #N/A | #N/A | ($509,034) | 34 |
| St Luke Residential Health Care Facility Inc | Oswego County | 84.0% | 84.5% | 95.9% | 200 | $961,020 | $42,192 | $627 | $627 | $301,260 | 149 |
| Sunrise Nursing Home | Oswego County | 95.7% | 90.1% | 86.6% | 120 | $(500,595) | $378,673 | $(196,400) | $(196,400) | ($105,107) | 5 |
| Schuyler Hospital Inc and Long Term Care Unit | Schuyler County | 97.4% | 91.2% | 96.1% | 120 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Huntington Living Center | Seneca County | 97.5% | 98.3% | 97.8% | 160 | $(845,783) | $18,905 | $88,041 | $88,041 | $20,368 | 274 |
| Seneca Nursing and Rehabilitation Center | Seneca County | 92.5% | 96.5% | 93.9% | 120 | $(108,205) | $(184,445) | $(381,925) | $(381,925) | ($224,858) | 11 |
| Clanton-Hepburn Medical Center RHCF | St. Lawrence County | 98.5% | 94.5% | 98.9% | 29 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Clifton-Fine Hospital RHCF | St. Lawrence County | 0.0% | 91.7% | 98.5% | 11 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Highland Nursing Home Inc | St. Lawrence County | 95.9% | 98.8% | 95.6% | 140 | $60,512 | $125,580 | $(203,107) | $(203,107) | ($5,672) | 49 |
| Kinney Nursing Home | St. Lawrence County | 97.9% | 98.9% | 98.7% | 40 | $(385,017) | $(859,846) | $(483,309) | $(483,309) | ($379,391) | 10 |
| St Josepha Home | St. Lawrence County | 98.9% | 98.5% | 98.8% | 82 | $(32,003) | $(484,663) | $(147,934) | $(147,934) | ($388,200) | 36 |
| St Regis Nursing Home Inc | St. Lawrence County | 97.9% | 98.5% | 95.6% | 82 | $376,546 | $(133,052) | $285,145 | $285,145 | $78,213 | 3 |
| United Helpers Canton Nursing Home Inc | St. Lawrence County | 99.0% | 97.9% | 98.0% | 152 | $(1,046,428) | $(337,385) | $(316,675) | $(316,675) | ($573,455) | 50 |
| United Helpers Cedars Nursing Home Inc | St. Lawrence County | 94.3% | 87.7% | 95.8% | 82 | $(585,684) | $(142,366) | $(10,703) | $(10,703) | ($379,927) | 44 |
| United Helpers Nursing Home Inc | St. Lawrence County | 91.2% | 85.0% | 91.6% | 120 | $(117,072) | $(134,851) | $(129,382) | $(129,382) | ($127,102) | 51 |
| Founders Pavilion | Steuben County | 93.8% | 97.5% | 93.0% | 120 | $(1,381,995) | $(808,159) | #N/A | #N/A | ($984,077) | #N/A |
| Hornell Gardens | Steuben County | 95.3% | 96.5% | 91.6% | 114 | $(3,253,301) | $(2,469,251) | $(893,136) | $(893,136) | ($3,271,896) | 17 |
| Ira Davenport Memorial Hospital Snf/hrf | Steuben County | 97.9% | 97.5% | 93.0% | 120 | $(3,108,850) | $(808,491) | $(324,966) | $(324,966) | ($347,102) | 90 |
| Kearsley manor at Maryacare | Steuben County | 96.2% | 97.3% | 98.8% | 80 | $321,761 | $287,801 | $426,656 | $426,656 | $338,739 | #N/A |
| Steuben County Infirmary | Steuben County | 86.0% | 87.0% | 95.0% | 105 | $(1,185,731) | $(374,592) | $741,263 | $741,263 | ($173,353) | 290 |
| The Waters of Three River | Steuben County | 98.2% | 97.0% | 94.2% | 120 | $718,076 | $519,759 | $533,867 | $533,867 | $590,567 | 96 |
| Riverview Manor Health Care Center | Tioga County | 94.4% | 89.6% | 90.0% | 77 | $121,797 | $408,248 | $522,448 | $522,448 | $350,831 | #N/A |
| Tioga Nursing Facility Inc | Tioga County | 98.2% | 87.0% | 92.3% | 211 | $(1,575,694) | $73,748 | $888,965 | $888,965 | ($204,327) | 424 |
| Groton Community Health Care Center Residential Care Facility | Tompkins County | 92.0% | 94.4% | 97.1% | 80 | $(870,527) | $(559,895) | $(952,698) | $(952,698) | ($497,703) | 49 |
| Kendal at Ithaca Inc | Tompkins County | 71.0% | 65.9% | 82.2% | 35 | $(3,414,772) | $709,426 | $(709,426) | $(709,426) | ($2,604,092) | 449 |
| Lakeside Nursing Home Inc | Tompkins County | 92.7% | 95.0% | 92.0% | 280 | $(935,999) | $(1,322,517) | #N/A | #N/A | ($1,129,258) | 39 |
| Oak Hill Manor Nursing Ho | Tompkins County | 90.1% | 92.3% | 95.2% | 80 | $443,127 | $382,148 | $543,499 | $543,499 | $456,258 | #N/A |
| Reconstruction Home Inc | Tompkins County | 97.3% | 97.4% | 85.4% | 120 | $234,791 | $(952,904) | $(931,364) | $(931,364) | ($549,826) | 8 |
| Blossom View Nursing Home | Wayne County | 91.9% | 94.0% | 95.4% | 130 | $542,351 | $581,249 | $347,478 | $347,478 | $490,359 | 6 |
| Newark Manor Nursing Home | Wayne County | 97.5% | 97.9% | 98.2% | 60 | $325,573 | $(435,047) | $315,295 | $315,295 | $191,574 | 11 |
| Wayne County Nursing Home | Wayne County | 98.7% | 96.5% | 98.8% | 190 | $(1,499,316) | $(265,887) | $167,475 | $167,475 | ($534,644) | 394 |
| Wayne Health Care | Wayne County | 98.4% | 97.5% | 95.5% | 180 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Penn Yan Manor Nursing Home Inc | Yates County | 97.5% | 97.7% | 98.7% | 46 | $(209,265) | $192,521 | $359,085 | $359,085 | $114,114 | 318 |
| Soldiers and Sailors Memorial Hospital Extended Care Unit | Yates County | 94.8% | 93.8% | 96.5% | 151 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |

| NAME | COUNTY | Occupancy Rates - Certified Beds 2001 | 2002 | 2003 | Beds | Adjusted Net Profit/Loss 2002 | 2001 | 2000 | Average 2000-2002 | Days Cash on Hand 2003 |
|---|---|---|---|---|---|---|---|---|---|---|
| Delaware County Countryside Care Center | Delaware County | 92.7% | 87.7% | 80.9% | 199 | ($423,181) | $1,037,502 | $1,054,737 | $556,359 | 174 |
| Mountainside Residential Care Center | Delaware County | 101.4% | 98.9% | 98.1% | 80 | #N/A | #N/A | #N/A | #N/A | #N/A |
| Delaware Terrace | Delaware County | 95.7% | 98.5% | 90.6% | 122 | $125,063 | $316,844 | $404,064 | $281,857 | 440 |
| The Hospital Snf | Delaware County | 98.8% | 98.2% | 98.4% | 40 | #N/A | #N/A | #N/A | #N/A | #N/A |
| Baptist Home of Brooklyn | Dutchess County | 99.0% | 99.3% | 98.9% | 120 | ($301,687) | $597,127 | $64,678 | $120,039 | 122 |
| Eden Park Health Care Center - Dutchess | Dutchess County | 96.4% | 95.3% | 97.2% | 201 | $1,422,876 | $1,587,481 | $759,588 | $1,256,648 | 9 |
| Ferncliff Nursing Home Co | Dutchess County | 97.1% | 98.9% | 96.7% | 328 | ($498,578) | $6,651 | $121,317 | ($123,537) | 157 |
| Fishkill Health Related C | Dutchess County | 97.1% | 98.1% | 97.3% | 160 | $576,637 | $186,414 | $262,246 | $352,766 | 18 |
| Hudson Valley Care Center | Dutchess County | 88.6% | 86.5% | 83.6% | 82 | ($296,536) | ($78,675) | ($56,143) | ($140,452) | 14 |
| Hyde Park Nursing Home Inc | Dutchess County | 88.9% | 89.3% | 93.0% | 120 | $38,301 | $420,844 | $569,135 | $459,603 | 45 |
| Lutheran Center at Poughkeepsie Inc | Dutchess County | 98.8% | 97.0% | 97.5% | 160 | ($302,131) | ($993,059) | ($2,097,467) | ($1,127,552) | 29 |
| Northern Dutchess Residen | Dutchess County | 96.8% | 95.6% | 97.9% | 100 | $117,427 | $259,037 | $183,785 | $186,078 | 157 |
| River Valley Care Center | Dutchess County | 35.9% | 74.2% | 81.9% | 160 | #N/A | #N/A | #N/A | #N/A | 8 |
| The Center for Rehabilitation and Hithcare at Dutchess | Dutchess County | 89.3% | 84.1% | 85.3% | 122 | #N/A | #N/A | #N/A | #N/A | 6 |
| Victory Lake Nursing Center | Dutchess County | 87.4% | 82.3% | 81.5% | 120 | ($1,075,009) | ($520,485) | ($502,605) | ($826,360) | #N/A |
| Wingate at St Francis LLC | Dutchess County | 44.0% | 89.1% | 95.5% | 160 | #N/A | #N/A | #N/A | $563,198 | 6 |
| Wingate of Dutchess | Dutchess County | 95.5% | 95.7% | 95.7% | 160 | ($144,796) | ($394,133) | $728,524 | $63,198 | 7 |
| Bon Secours/SI. Joseph's Place | Orange County | 95.4% | 95.2% | 96.6% | 46 | #N/A | #N/A | #N/A | #N/A | #N/A |
| Campbell Hall Rehabilithal | Orange County | 16.3% | 96.8% | 97.7% | 134 | #N/A | #N/A | #N/A | #N/A | 10 |
| Elant at Goshen Inc | Orange County | 98.9% | 99.7% | 98.4% | 120 | $72,368 | $6,859 | $289,625 | $353,617 | 67 |
| Elant at Newburgh Inc | Orange County | 18.0% | 93.7% | 97.0% | 180 | #N/A | #N/A | #N/A | #N/A | 51 |
| Glen Arden Inc | Orange County | 98.8% | 95.9% | 97.1% | 40 | ($1,359,529) | $235,688 | $353,833 | ($256,669) | 323 |
| Montgomery Nursing Home | Orange County | 96.6% | 94.1% | 94.1% | 100 | $404,963 | $521,324 | $848,869 | $591,719 | 17 |
| Park Manor Rehabilitation | Orange County | 95.2% | 93.1% | 93.0% | 250 | $3,338,377 | $987,006 | $1,051,055 | $1,775,479 | 2 |
| Schervier Pavilion | Orange County | 98.0% | 96.4% | 97.2% | 120 | $592,575 | ($13,801,541) | $1,597,929 | ($3,873,679) | 60 |
| St Teresa's Nursing & Reha | Orange County | 95.7% | 83.1% | 94.2% | 88 | $131,448 | $504,198 | $504,198 | $381,345 | 80 |
| The Valley View Center for Nursing and Rehab | Orange County | 87.7% | 94.6% | 90.1% | 520 | ($2,600,453) | $438,480 | ($999,588) | ($1,053,854) | 0 |
| Putnam Commons RHCF | Putnam County | 74.2% | 96.7% | 96.7% | 160 | #N/A | #N/A | #N/A | #N/A | 24 |
| Putnam Nursing and Rehabilitation Center | Putnam County | 90.8% | 82.4% | 81.3% | 160 | $707,790 | $1,290,288 | $1,128,430 | $1,042,169 | 8 |
| Friedwald Center for Rehabilitation & Nursing LLC | Rockland County | 99.4% | 93.8% | 90.4% | 180 | $271,195 | $370,010 | $84,823 | $235,343 | #N/A |
| Helen Hayes Hospital RHCF | Rockland County | 80.3% | 92.4% | 95.1% | 25 | #N/A | #N/A | #N/A | #N/A | #N/A |
| Northern Manor Geriatric | Rockland County | 96.2% | 98.3% | 98.2% | 231 | $1,637,051 | $2,863,232 | ($805,444) | $1,725,946 | 12 |
| Northern Metropolitan Residential Health Care Facility | Rockland County | 98.7% | 98.7% | 96.8% | 120 | $1,140,688 | $1,460,458 | ($274,600) | $775,515 | 5 |
| Northern Riverview Health | Rockland County | 99.4% | 99.6% | 98.2% | 180 | $635,719 | $777,598 | ($113,393) | $433,308 | 17 |
| Nyack Manor Nursing Home | Rockland County | 95.7% | 92.9% | 96.3% | 160 | ($372,281) | $733,255 | $89,545 | $250,180 | 54 |
| Pine Valley Center for Rehab and Nursing | Rockland County | 92.6% | 94.2% | 92.1% | 200 | ($384,190) | $337,115 | ($598,491) | $51,478 | 6 |
| Ramapo Manor Center for R | Rockland County | 93.7% | 93.2% | 93.4% | 203 | $1,178,005 | $1,928,840 | $874,745 | $1,327,397 | 14 |
| Summit Park Nursing Care Center | Rockland County | 95.2% | 98.0% | 96.0% | 341 | #N/A | #N/A | #N/A | #N/A | #N/A |
| Tolstoy Foundation Nursin | Rockland County | 95.5% | 96.8% | 96.6% | 96 | $178,299 | ($519,478) | ($176,408) | ($176,882) | 20 |
| Achieve Rehab and Nursing | Sullivan County | 73.6% | 40.9% | 93.1% | 140 | #N/A | #N/A | #N/A | #N/A | 2 |
| Catskill Regional Medical Center | Sullivan County | 98.5% | 98.9% | 95.9% | 84 | #N/A | #N/A | #N/A | #N/A | #N/A |
| Roscoe Community Nursing | Sullivan County | 99.5% | 99.3% | 99.6% | 85 | $67,988 | $155,685 | $243,102 | $155,592 | 57 |
| Sullivan County Adult Car | Sullivan County | 97.8% | 97.3% | 98.0% | 160 | ($1,040,235) | $142,200 | $259,331 | ($212,801) | 3 |
| Albany Avenue Manor | Ulster County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Golden Hill Health Care Center | Ulster County | 98.4% | 97.6% | 97.5% | 280 | $20,749 | $818,121 | $1,578,294 | $805,721 | 44 |
| Hudson Valley Rehabilitation and Extended Care Center | Ulster County | 97.5% | 96.3% | 97.8% | 203 | ($745,398) | $413,492 | ($1,513,138) | ($615,015) | 17 |
| Northeast Center for Special Care | Ulster County | 94.1% | 93.6% | 93.5% | 280 | ($4,005,333) | ($821,788) | ($4,943,570) | ($3,256,896) | 18 |
| Ten Broeck Commons | Ulster County | 98.9% | 98.6% | 98.1% | 258 | ($345,528) | $2,022,398 | $721,587 | $899,485 | 91 |
| The Mountain View Nursing and Rehabilitation Center | Ulster County | 90.8% | 95.5% | 79.6% | 79 | ($122,844) | ($430,299) | $504,483 | ($851,072) | #N/A |
| Wingate of Ulster | Ulster County | 71.7% | 95.9% | 96.3% | 120 | $566,314 | $1,553,189 | $105,483 | $84,995 | 5 |
| Andrus On Hudson | Westchester County | 40.6% | 33.0% | 39.2% | 247 | ($1,309,543) | ($4,545,564) | ($1,804,196) | ($2,553,101) | 37 |
| Bayberry Nursing Home | Westchester County | 95.7% | 89.8% | 92.1% | 60 | $290,726 | $320,018 | $453,811 | $354,852 | 17 |
| Bethel Nursing Home Company Inc | Westchester County | 96.7% | 96.1% | 85.7% | 78 | ($560,138) | ($1,212,005) | ($597,621) | ($789,921) | 3 |
| Brandywine Nursing Home Inc | Westchester County | 93.9% | 93.2% | 95.2% | 131 | ($142,976) | ($182,426) | ($223,401) | ($182,934) | 0 |
| Cedar Manor Nursing Home | Westchester County | 94.8% | 89.9% | 90.1% | 153 | $181,434 | $709,592 | $810,436 | $567,154 | 21 |
| Cortlandt Healthcare LLC | Westchester County | 95.5% | 95.0% | 97.2% | 120 | $709,165 | $10,898 | #N/A | $380,017 | 2 |

| NAME | COUNTY | Occupancy Rates - Certified Beds | | | Beds | Adjusted Net Profit/Loss | | | | Days Cash on Hand |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 2001 | 2002 | 2003 | | 2002 | 2001 | 2000 | Average 2000-2002 | 2003 |
| Dumont Masonic Home | Westchester County | 87.8% | 85.1% | 86.9% | 191 | ($1,901,195) | ($641,156) | ($168,572) | ($503,636) | 250 |
| Field Home-holy Comforter | Westchester County | 94.3% | 92.5% | 91.3% | 200 | ($1,595,748) | ($748,132) | ($1,289,491) | ($1,210,457) | 161 |
| Glen Island Care Center | Westchester County | 93.9% | 89.6% | 93.5% | 182 | $108,955 | $55,223 | $163,679 | $109,286 | 17 |
| Hebrew Hospital Home of Westchester Inc | Westchester County | 98.6% | 97.7% | 96.6% | 160 | ($407,554) | ($83,988) | ($2,465,018) | ($959,187) | 39 |
| Helen and Michael Schaffa | Westchester County | 95.5% | 95.0% | 93.7% | 150 | $63,777 | $18,468 | ($857,748) | ($258,501) | 27 |
| Home For Aged Blind | Westchester County | 52.6% | 95.8% | 95.0% | 219 | ($488,409) | $19,088 | $1,158,893 | $229,891 | 8 |
| Kendall on Hudson | Westchester County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| King Street Home Inc | Westchester County | 81.6% | 80.2% | 81.6% | 120 | $23,919 | ($120,779) | $2,470 | ($31,483) | 5 |
| Michael Malotz Skilled Nursing Pavilion | Westchester County | 31.5% | 88.8% | 96.7% | 120 | #N/A | #N/A | #N/A | #N/A | 90 |
| Nathan Miller Center For Nursing Care | Westchester County | 95.4% | 94.3% | 84.9% | 88 | ($713,046) | ($179,867) | $145,132 | ($249,194) | 106 |
| New Sans Souci Nursing Ho | Westchester County | 91.3% | 88.2% | 89.6% | 120 | ($107,274) | $232,524 | $563,988 | $229,746 | 25 |
| NYS Veterans Home at Montrose | Westchester County | 0.0% | 63.8% | 0.0% | 0 | #N/A | #N/A | #N/A | #N/A | #N/A |
| Port Chester Nursing and Rehabilitation Centre | Westchester County | 91.0% | 95.9% | 94.9% | 160 | $164,717 | $190,028 | $267,742 | $207,496 | 7 |
| Regency Extended Care Center | Westchester County | 89.2% | 87.4% | 82.0% | 315 | $6,654,917 | $898,795 | $1,489,415 | $3,007,709 | 44 |
| Rosary Hill Home | Westchester County | 0.0% | 46.6% | 47.5% | 72 | #N/A | #N/A | #N/A | #N/A | #N/A |
| Salem Hills Health Care Center | Westchester County | 94.1% | 93.3% | 93.6% | 128 | $1,044,186 | $1,172,599 | $762,584 | $993,123 | 21 |
| Sarah Neuman Center For Healthcare and Rehabilitation | Westchester County | 98.4% | 98.2% | 98.1% | 301 | ($891,769) | ($1,366,531) | ($217,060) | ($858,453) | 49 |
| Schumacher Center for Rehabilitation and Nursing | Westchester County | 96.7% | 94.5% | 95.0% | 245 | $2,195,996 | $476,645 | $473,953 | $1,048,855 | 87 |
| Sky View Rehabilitation and Health Care Center LLC | Westchester County | 94.8% | 94.0% | 90.1% | 192 | ($658,178) | ($166,883) | ($261,736) | ($362,266) | 25 |
| Somers Manor Nursing Home | Westchester County | 96.0% | 93.4% | 93.3% | 300 | $3,564,170 | $1,708,116 | $605,295 | $1,959,194 | 54 |
| Sprain Brook Manor N H | Westchester County | 68.4% | 67.4% | 67.9% | 121 | $861,946 | $916,250 | $1,178,793 | $919,996 | 0 |
| St Cabrini Nursing Home I | Westchester County | 99.3% | 99.1% | 98.4% | 304 | $1,290,265 | $1,828,655 | $1,570,674 | $1,566,265 | 84 |
| St Josephs Hosp Nursing H | Westchester County | 96.6% | 98.6% | 95.7% | 200 | $1,198,436 | $515,536 | $853,691 | $789,154 | 88 |
| St Marys Rehabilitation C | Westchester County | 99.8% | 99.7% | 99.3% | 44 | ($842,822) | ($327,610) | ($404,013) | ($458,082) | 8 |
| Sutton Park Center for Nu | Westchester County | 86.3% | 91.0% | 96.4% | 160 | $208,255 | ($476,131) | $820,249 | $183,458 | 5 |
| Tarrytown Hall Care Center | Westchester County | 97.3% | 80.7% | 80.5% | 120 | ($25,976) | $1,185,652 | $1,822,816 | $894,164 | 9 |
| Taylor Care Center at Westchester | Westchester County | 94.9% | 99.9% | 79.0% | 321 | #N/A | #N/A | #N/A | #N/A | #N/A |
| The Osborn | Westchester County | 97.3% | 96.8% | 87.0% | 94 | #N/A | #N/A | #N/A | #N/A | #N/A |
| The Wartburg Home | Westchester County | 94.9% | 96.6% | 96.3% | 240 | $950,184 | ($451,873) | ($1,455,685) | ($322,451) | 111 |
| Treetops Rehab and Care Center | Westchester County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| United Hebrew Geriatric Center | Westchester County | 98.1% | 93.6% | 95.6% | 150 | ($76,058) | ($86,193) | $306,469 | $54,739 | 68 |
| United Nursing Home For The Aged Inc | Westchester County | 97.6% | 97.3% | 98.0% | 120 | $21,781 | $338,437 | $600,545 | $320,254 | 37 |
| Victoria Home | Westchester County | 97.2% | 98.3% | 98.0% | 49 | $1,197,633 | ($897,897) | ($417,213) | ($65,759) | 1479 |
| Waterview Hills Nursing Center Inc | Westchester County | 92.6% | 93.7% | 83.7% | 150 | $516,896 | $1,568,070 | $1,234,140 | $1,106,369 | 12 |
| West Ledge Health Care Fa | Westchester County | 92.2% | 95.0% | 94.5% | 100 | $65,729 | $43,221 | ($292,456) | ($61,169) | -14 |
| Westchester Center for Rehabilitation and Nursing | Westchester County | 89.4% | 91.2% | 92.6% | 240 | ($1,573,511) | ($8,216,015) | ($213,326) | ($2,667,617) | -3 |
| Westchester Meadows | Westchester County | 0.0% | 0.0% | 45.9% | 20 | #N/A | #N/A | #N/A | #N/A | #N/A |
| White Plains Center for Nursing Care | Westchester County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 51 |

| NAME | COUNTY | Occupancy Rates - Certified Beds | | | Beds | Viability — Adjusted Net Profit/Loss | | | Average 2000-2002 | Days Cash on Hand 2003 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 2001 | 2002 | 2003 | | 2002 | 2001 | 2000 | | |
| A Holly Patterson Extende | Nassau County | 84.3% | 84.2% | 75.3% | 889 | ($4,229,320) | ($7,662,275) | ($70,243) | ($3,987,281) | 41 |
| Bayview Nursing and Rehabilitation Center | Nassau County | 92.4% | 65.7% | 66.8% | 185 | #N/A | #N/A | #N/A | #N/A | 1 |
| Beach Terrace Care Center | Nassau County | 89.8% | 90.2% | 97.1% | 182 | $276,244 | $1,302,883 | $1,624,919 | $1,068,015 | 1 |
| Bellair Care Center Inc | Nassau County | 92.9% | 87.6% | 91.3% | 102 | $607,054 | $1,340,146 | $1,284,357 | $1,077,186 | 28 |
| Central Island Healthcare | Nassau County | 97.5% | 95.7% | 96.3% | 202 | $135,222 | ($424,590) | $214,034 | ($24,778) | #N/A |
| Cold Spring Hills Center for N&R | Nassau County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2 |
| East Rockaway Progressive | Nassau County | 95.1% | 93.4% | 86.7% | 100 | ($530,845) | ($311,768) | $291,789 | ($216,942) | 19 |
| Franklin Hospital Medical | Nassau County | 97.9% | 97.7% | 97.4% | 120 | $396,085 | $1,252,978 | $82,900 | $577,314 | 43 |
| Fulton Commons Care Cente | Nassau County | 6.1% | 46.3% | 79.4% | 280 | #N/A | #N/A | #N/A | #N/A | 6 |
| Garden Care Center | Nassau County | 95.4% | 93.0% | 88.6% | 150 | $4,369,300 | $295,399 | $7,851 | $1,557,450 | 20 |
| Glen Cove Center for Nurs | Nassau County | 88.5% | 88.8% | 95.6% | 154 | $1,455,245 | $2,340,052 | $2,368,312 | $2,055,540 | 36 |
| Glengariff Corp | Nassau County | 92.5% | 92.2% | 90.9% | 263 | ($2,416,048) | ($2,950,087) | ($1,437,347) | ($2,268,161) | 1 |
| Grace Plaza Nursing and Rehab | Nassau County | 95.8% | 93.6% | 93.7% | 214 | $143,026 | $683,186 | #N/A | $413,156 | #N/A |
| Grandell Rehabilitation a | Nassau County | 93.7% | 96.6% | 96.7% | 278 | $1,983,783 | $3,669,846 | $2,572,389 | $2,751,999 | 0 |
| Hempstead Park Nursing Ho | Nassau County | 87.0% | 87.5% | 84.7% | 251 | ($3,155,432) | $650,557 | $2,278,366 | ($375,836) | -1 |
| Highfield Gardens of Great Neck | Nassau County | 81.9% | 83.8% | 90.5% | 200 | ($128,226) | $1,210,953 | $1,259,386 | $783,704 | -2 |
| Marquis Care Center | Nassau County | 83.3% | 81.6% | 85.5% | 102 | $605,088 | $703,370 | $703,509 | $695,659 | 25 |
| Mayfair Care Center | Nassau County | 91.7% | 89.9% | 93.9% | 200 | $123,073 | $41,707 | $13,640 | $59,473 | 6 |
| Meadowbrook Care Center I | Nassau County | 97.8% | 96.3% | 97.6% | 280 | $112,398 | $1,754,208 | $3,253,994 | $1,706,867 | -4 |
| Nassau Extended Care Faci | Nassau County | 97.6% | 97.3% | 96.1% | 280 | $228,069 | ($34,634) | $279,628 | $157,687 | 12 |
| North Shore University Ho | Nassau County | 96.8% | 97.6% | 95.4% | 256 | $275,732 | $1,342,934 | $1,888,841 | $1,169,169 | 163 |
| Oceanside Care Center Inc | Nassau County | 95.0% | 96.1% | 96.5% | 100 | $1,100,355 | $1,299,896 | $1,469,269 | $1,289,507 | 16 |
| Park Avenue Extended Care | Nassau County | 77.8% | 88.8% | 88.6% | 240 | ($519,958) | ($31,606,182) | #N/A | ($1,113,069) | 14 |
| Park View Nursing Home In | Nassau County | 97.8% | 98.9% | 97.0% | 169 | ($324,364) | $117,598 | $173,407 | ($11,120) | 12 |
| Rockville Nursing Center | Nassau County | 95.1% | 95.7% | 93.0% | 158 | $7,858 | $28,151 | $257,795 | $97,268 | 0 |
| Rockville Skilled Nursing | Nassau County | 98.3% | 96.6% | 95.4% | 88 | $561,425 | $540,584 | $1,033,445 | $711,818 | 8 |
| Sands Point Center for He | Nassau County | 84.5% | 90.8% | 92.4% | 180 | $798,468 | $393,044 | $594,638 | $785,717 | 8 |
| South Shore Healthcare | Nassau County | 90.7% | 90.7% | 93.6% | 100 | $342,700 | $45,267 | $332,524 | $240,167 | 0 |
| Sunharbor Manor | Nassau County | 93.9% | 94.6% | 93.3% | 266 | $264,272 | $225,781 | $223,735 | $237,929 | 0 |
| The Komanoff Center for Geriatric and Rehabilitative Medicine | Nassau County | 88.5% | 85.7% | 87.4% | 200 | ($303,255) | $520,845 | $920,004 | $379,198 | 37 |
| Townhouse Extended Care F | Nassau County | 98.5% | 97.1% | 98.0% | 280 | $1,514,605 | ($1,024,075) | ($1,101,918) | ($203,796) | 16 |
| White Oaks Nursing Home | Nassau County | 98.1% | 97.8% | 97.8% | 200 | $605,268 | $881,915 | $1,092,146 | $859,776 | 18 |
| Woodmere Rehabilitation A | Nassau County | 97.8% | 98.9% | 98.0% | 123 | ($429,922) | $13,792 | $243,979 | ($820,064) | 11 |
| Woodbury Rehabilitation A | Nassau County | 96.4% | 84.4% | 85.0% | 338 | $3,065,581 | $5,102,629 | $5,243,896 | $4,477,369 | 1 |
| Affinity Skilled Living a | Suffolk County | 0.0% | 14.2% | 72.3% | 200 | #N/A | #N/A | #N/A | #N/A | -5 |
| Avalon Gardens Rehabilitation and Health Care Center | Suffolk County | 88.3% | 83.5% | 88.5% | 353 | ($3,230,378) | ($32,122,803) | #N/A | ($32,676,636) | #N/A |
| Bellhaven Center For Geri | Suffolk County | 99.3% | 98.8% | 98.2% | 240 | $1,391,551 | $1,293,036 | $1,454,409 | $1,379,665 | 20 |
| Berkshire Nursing & Rehab | Suffolk County | 97.0% | 96.4% | 93.3% | 175 | $798,925 | ($41,298) | $1,180,708 | $638,778 | 2 |
| Broadlawn Manor Nursing and Rehab | Suffolk County | 98.6% | 98.4% | 97.5% | 320 | #N/A | #N/A | #N/A | #N/A | #N/A |
| Brookhaven Health Care Fa | Suffolk County | 99.9% | 100.1% | 100.1% | 160 | ($375,826) | $575,546 | $1,092,019 | $430,580 | 2 |
| Carlton Nursing and Reha | Suffolk County | 97.8% | 97.5% | 96.7% | 315 | $463,641 | $546,282 | $543,714 | $517,879 | 10 |
| Cedar Lodge Nursing Home | Suffolk County | 95.5% | 95.8% | 96.9% | 100 | $298,295 | $487,407 | $625,620 | $470,441 | 9 |
| Central Suffolk Hospital Snf | Suffolk County | 86.8% | 94.2% | 0.0% | 0 | #N/A | #N/A | #N/A | #N/A | #N/A |
| Crest Hall Care Center | Suffolk County | 96.9% | 86.3% | 74.5% | 120 | ($823,924) | $132,930 | $266,030 | ($74,988) | 6 |
| Dakeview Care Center | Suffolk County | 86.5% | 85.7% | 86.1% | 143 | $1,029,227 | $968,934 | $1,599,883 | $1,166,015 | 13 |
| East Neck Nursing and Reh | Suffolk County | 96.9% | 97.1% | 93.9% | 300 | $1,094,054 | $1,391,969 | $1,215,587 | $1,223,870 | 10 |
| Good Samaritan Nursing Home | Suffolk County | 98.2% | 97.3% | 96.4% | 100 | ($1,302,744) | ($569,128) | ($211,712) | ($694,528) | 15 |
| Gurwin Jewish Geriatric C | Suffolk County | 99.8% | 98.8% | 98.4% | 460 | $1,677,314 | $157,029 | $1,047,697 | $960,680 | 118 |
| Hilaire Farm Nursing Home | Suffolk County | 97.7% | 95.3% | 96.1% | 78 | ($595,351) | $299,989 | $368,852 | $191,157 | 11 |
| Huntington Hills Center f | Suffolk County | 97.6% | 97.1% | 97.1% | 320 | #N/A | #N/A | #N/A | #N/A | 42 |
| Island Nursing and Rehab | Suffolk County | 0.0% | 49.5% | 89.7% | 120 | #N/A | #N/A | #N/A | #N/A | 68 |
| Jeffersons Ferry | Suffolk County | 11.7% | 91.1% | 93.2% | 60 | #N/A | #N/A | #N/A | #N/A | 487 |
| John J Foley Skilled Nurs | Suffolk County | 96.2% | 96.1% | 92.8% | 264 | ($731,742) | ($1,441,158) | ($1,586,312) | ($1,253,071) | 20 |
| Little Flower Nursing Hom | Suffolk County | 98.9% | 98.7% | 95.3% | 160 | $191,899 | $1,077,459 | $679,666 | $649,608 | 5 |
| Long Island State Veteran | Suffolk County | 99.3% | 99.5% | 98.7% | 350 | ($2,550,384) | ($1,502,859) | ($1,550,225) | ($1,867,823) | 55 |
| Maria Regina Residence In | Suffolk County | 0.0% | 38.3% | 72.3% | 188 | #N/A | #N/A | #N/A | #N/A | 8 |

| NAME | COUNTY | Occupancy Rates - Certified Beds | | | Beds | Adjusted Net Profit/Loss | | | Average 2000-2002 | Days Cash on Hand 2003 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 2001 | 2002 | 2003 | | 2002 | 2001 | 2000 | | |
| Medford Multicare Center for Living | Suffolk County | 0.0% | 0.0% | 70.4% | 240 | #N/A | $1,246,116 | #N/A | #N/A | #N/A |
| Neaconset Nursing Center | Suffolk County | 97.8% | 97.8% | 97.4% | 240 | $1,746,177 | $718,532 | $867,395 | $1,286,563 | 0 |
| Oak Hollow Nursing Center | Suffolk County | 96.3% | 84.9% | 88.1% | 164 | ($537,875) | ($1,286,913) | $1,133,407 | $438,021 | 4 |
| Our Lady of Consolation G | Suffolk County | 97.6% | 97.2% | 96.3% | 450 | ($1,887,524) | $870,116 | ($1,120,150) | ($1,431,529) | 46 |
| Patchogue Nursing Center | Suffolk County | 96.2% | 89.6% | 83.7% | 120 | ($177,622) | #N/A | $1,035,523 | $576,006 | 67 |
| Peconic Landing at Southold | Suffolk County | 0.0% | 0.0% | 26.3% | 44 | #N/A | #N/A | #N/A | #N/A | #N/A |
| Petite Fleur Nursing Home | Suffolk County | 98.4% | 98.1% | 97.5% | 180 | $2,461,846 | $2,022,805 | $1,452,334 | $1,985,662 | 83 |
| Port Jefferson Health Car | Suffolk County | 90.8% | 92.6% | 93.6% | 120 | ($1,020,632) | ($2,229,814) | ($1,870,153) | ($1,840,200) | 0 |
| Riverhead Nursing Home | Suffolk County | 95.2% | 91.0% | 85.7% | 181 | $860,695 | $1,210,904 | $1,514,538 | $1,195,379 | 31 |
| Ross Health Care Center | Suffolk County | 94.6% | 95.1% | 92.3% | 135 | $828,598 | $276,018 | ($130,316) | $324,762 | 4 |
| San Simeon by the Sound C | Suffolk County | 92.8% | 94.0% | 92.5% | 150 | ($52,765) | ($577,232) | $452,646 | ($59,117) | 16 |
| Smithtown Health Care Fac | Suffolk County | 99.2% | 98.5% | 98.5% | 162 | ($370,241) | $1,309,485 | $1,952,462 | $1,063,902 | #N/A |
| Southampton Care Center | Suffolk County | 87.0% | 88.2% | 87.5% | 62 | $200,772 | $563,600 | $815,070 | $526,481 | 115 |
| St Catharine of Siena Nursing Home | Suffolk County | 98.3% | 97.8% | 97.1% | 240 | ($213,645) | $383,028 | $95,760 | $88,381 | 66 |
| St James Healthcare Center | Suffolk County | 90.0% | 98.6% | 96.6% | 230 | $857,658 | $2,013,312 | $2,156,320 | $1,675,763 | 2 |
| St James Plaza Nursing Facility | Suffolk County | 95.0% | 88.5% | 94.0% | 252 | $217,425 | $2,115,500 | $3,091,541 | $3,808,155 | 1 |
| St Joneland Nursing Center | Suffolk County | 99.4% | 99.2% | 99.1% | 250 | ($532,317) | ($250,834) | ($185,728) | ($322,960) | 20 |
| Sunrise Manor Center for Nursing and Rehabilitation | Suffolk County | 98.6% | 98.0% | 97.1% | 84 | ($10,819) | $123,628 | $22,861 | $45,157 | -24 |
| The Center for Nursing & Rehabilitation at Birchwood | Suffolk County | 97.9% | 98.0% | 97.3% | 195 | $345,545 | $371,110 | $1,058,423 | $591,693 | 4 |
| Westhampton Care Center | Suffolk County | 98.7% | 98.3% | 98.0% | 160 | $29,319 | $34,924 | $137,574 | $67,272 | 11 |
| Woodhaven Nursing Home | Suffolk County | 97.3% | 95.3% | 93.4% | 143 | $988,149 | $305,816 | #N/A | $901,983 | 3 |

| NAME | COUNTY | Occupancy Rates - Certified Beds 2001 | 2002 | 2003 | Beds | Adjusted Net Profit/Loss 2002 | 2001 | 2000 | Average 2000-2002 | Days Cash on Hand 2003 |
|---|---|---|---|---|---|---|---|---|---|---|
| Bainbridge Nursing and Re | Bronx County | 96.4% | 94.2% | 93.9% | 200 | $142,328 | $677,630 | $2,280,259 | $1,033,406 | 10 |
| Beth Abraham Health Servi | Bronx County | 95.8% | 97.1% | 96.7% | 520 | ($420,312) | ($1,322,995) | $3,738,684 | $665,125 | 95 |
| Bronx Center For Rehabilitation and Health | Bronx County | 99.2% | 99.0% | 98.4% | 200 | $579,873 | $32,657 | ($561,129) | $17,200 | 5 |
| Bronx Park Rehabilitation & Nursing Center | Bronx County | 96.1% | 93.4% | 93.6% | 240 | $1,707,847 | $2,157,018 | $2,016,665 | $1,960,510 | 23 |
| Bronx-Lebanon Special Care Center | Bronx County | 92.0% | 96.7% | 97.4% | 240 | ($115,513) | ($84,855) | $586,264 | $128,632 | 98 |
| Case Promesa | Bronx County | 95.5% | 96.4% | 97.3% | 108 | $3,733,088 | $1,175,420 | $2,374,951 | $2,428,153 | 228 |
| Concourse Rehabilitation | Bronx County | 97.8% | 97.8% | 97.3% | 240 | $2,051,866 | $3,138,727 | $1,765,745 | $2,318,779 | 2 |
| Daughters of Jacob Nursin | Bronx County | 97.5% | 96.3% | 95.8% | 515 | ($1,466,158) | ($878,949) | ($1,102,900) | ($1,149,336) | 38 |
| East Haven Nursing and Rehabilitation Center | Bronx County | 95.3% | 94.2% | 94.4% | 200 | $261,698 | $401,854 | $610,334 | $431,295 | 15 |
| Eastchester Rehabilitation and Care Center | Bronx County | 94.4% | 92.3% | 90.9% | 200 | #N/A | #N/A | #N/A | #N/A | 10 |
| Fieldston Lodge | Bronx County | 86.1% | 90.3% | 31.0% | 200 | $132,305 | $311,490 | ($23,591) | $140,068 | #N/A |
| Gold Crest Care Center | Bronx County | 94.5% | 95.5% | 91.7% | 175 | $918,016 | $305,292 | ($245,026) | ($405,906) | 6 |
| Grand Manor Nursing & Reh | Bronx County | 95.5% | 96.7% | 97.1% | 240 | $201,551 | ($44,248) | $62,588 | $73,297 | 21 |
| Hebrew Home For The Aged at Riverdale | Bronx County | 99.9% | 99.7% | 99.8% | 438 | $427,486 | ($2,364,433) | $1,423,608 | ($171,113) | 77 |
| Hebrew Home For The Aged at Riverdale Fairfield | Bronx County | 98.4% | 97.9% | 97.0% | 167 | ($465,582) | ($1,850,344) | ($1,609,051) | ($1,308,319) | 16 |
| Hebrew Hospital Home Inc | Bronx County | 95.8% | 94.5% | 96.7% | 480 | ($2,141,993) | $158,712 | $971,649 | ($333,877) | 26 |
| Highbridge Woodycrest Cen | Bronx County | 97.2% | 97.4% | 96.7% | 90 | $472,841 | $367,093 | ($74,411) | $255,164 | 148 |
| Jewish Home and Hospital | Bronx County | 98.7% | 98.4% | 99.0% | 816 | ($1,807,627) | $901,452 | $12,484,076 | $3,862,638 | 74 |
| Kings Harbor Multicare Center | Bronx County | 96.6% | 97.2% | 96.8% | 720 | $1,200,937 | $2,218,810 | $3,294,755 | $2,238,167 | 6 |
| Kingsbridge Heights Rehab | Bronx County | 81.1% | 85.3% | 84.4% | 400 | $5,379,569 | $3,864,816 | $3,679,763 | $4,308,049 | 72 |
| Laconia Nursing Home Inc | Bronx County | 95.7% | 96.2% | 95.8% | 240 | $2,048,501 | $2,245,428 | $2,324,868 | $2,206,265 | 14 |
| Manhattanville Health Care Center | Bronx County | 96.0% | 93.0% | 91.7% | 200 | ($738,779) | $81,721 | ($316,716) | ($297,925) | -1 |
| Methodist Church Home For | Bronx County | 99.0% | 98.3% | 98.5% | 120 | ($4,513,657) | ($1,992,141) | ($869,000) | ($2,414,933) | 796 |
| Morningside House Nursing | Bronx County | 96.0% | 98.8% | 98.9% | 386 | $727,687 | $579,174 | $867,612 | $724,558 | 59 |
| Morris Park Nursing Home | Bronx County | 93.0% | 96.8% | 97.5% | 191 | $1,300,655 | $1,127,069 | $2,038,263 | $1,488,662 | 17 |
| Mosholu Parkway Nursing A | Bronx County | 95.7% | 93.6% | 90.8% | 122 | $275,505 | $726,175 | $1,363,528 | $788,403 | 2 |
| Palisade Nursing Home Com | Bronx County | 99.7% | 99.4% | 98.7% | 348 | ($672,276) | $1,502,178 | $1,979,073 | $919,992 | 20 |
| Park Nursing Rehabilitation | Bronx County | 98.5% | 99.2% | 99.2% | 200 | ($164) | ($47,500) | $506,099 | $312,442 | 10 |
| Pelham Parkway Nursing an | Bronx County | 93.0% | 90.6% | 89.6% | 200 | $378,074 | $1,325,434 | $1,298,079 | $1,000,529 | 11 |
| Project Samaritan Aids Se | Bronx County | 99.6% | 98.5% | 99.4% | 66 | $939,354 | $1,043,727 | $728,815 | $903,299 | 108 |
| Providence Rest | Bronx County | 96.5% | 95.1% | 96.2% | 202 | $121,373 | $1,225,290 | $2,854,045 | $1,400,236 | 218 |
| Regeis Care Center | Bronx County | 98.9% | 98.0% | 80.2% | 207 | $874,568 | $877,026 | $738,570 | $763,388 | 8 |
| Riverdale Nursing Home | Bronx County | 95.8% | 92.1% | 93.6% | 146 | ($163,539) | ($140,298) | ($185,087) | ($169,641) | 4 |
| Schervier Nursing Care Ce | Bronx County | 97.8% | 98.2% | 98.2% | 364 | $2,418,608 | $2,138 | ($1,057,808) | $1,427,616 | 169 |
| Split Rock Rehabilitation | Bronx County | 93.5% | 92.5% | 90.8% | 240 | #N/A | #N/A | #N/A | #N/A | 4 |
| St Barnabas Nursing Home | Bronx County | 96.9% | 96.8% | 96.8% | 199 | $2,105,801 | $2,994,655 | $1,800,050 | $2,300,169 | 194 |
| St Patricia Home | Bronx County | 98.6% | 98.2% | 97.9% | 264 | $1,880,880 | $2,237,031 | $1,838,116 | $1,985,336 | 340 |
| St Vincent Depaul Residen | Bronx County | 97.5% | 97.3% | 94.5% | 200 | $128,374 | $350,545 | ($546,301) | ($22,461) | 113 |
| Terrace Health Care Cente | Bronx County | 97.5% | 98.3% | 99.1% | 240 | $159,553 | $277,687 | ($259,479) | $59,254 | 28 |
| Throgs Neck Extended Care | Bronx County | 97.8% | 96.9% | 96.4% | 205 | ($332,992) | ($325,383) | $1,042,320 | $127,882 | 19 |
| United Odd Fellow & Rebek | Bronx County | 98.9% | 98.5% | 97.8% | 213 | $505,467 | $784,832 | $1,302,555 | $864,285 | 94 |
| University Nursing Home | Bronx County | 0.0% | 99.5% | 98.7% | 46 | #N/A | #N/A | #N/A | #N/A | 5 |
| Wayne Center For Nursing | Bronx County | 96.2% | 93.3% | 90.5% | 243 | $448,280 | $564,979 | $723,232 | $578,830 | 4 |
| Williamsbridge Manor Nura | Bronx County | 99.2% | 99.5% | 99.3% | 77 | $336,007 | $349,477 | $365,237 | $349,907 | 9 |
| Workmens Circle Multicare | Bronx County | 79.4% | 72.6% | 74.3% | 524 | ($7,159,105) | ($5,201,327) | ($4,282,779) | ($5,547,737) | 2 |
| Aishel Avraham Residentia | Kings County | 91.6% | 87.0% | 87.5% | 200 | ($1,109,402) | ($175,163) | ($511,612) | ($547,316) | #N/A |
| Bishop Francis J Mugavero | Kings County | 99.1% | 98.9% | 99.3% | 288 | $414,560 | $3,165,134 | $3,142,904 | $2,240,866 | 175 |
| Bishop Henry B Hucles Epi | Kings County | 97.4% | 97.4% | 97.8% | 240 | $1,379,346 | $1,249,906 | $241,477 | $956,910 | 160 |
| Brooklyn United Methodist | Kings County | 97.8% | 95.1% | 88.9% | 120 | ($2,007,318) | ($772,401) | $1,595,264 | ($397,618) | 331 |
| Brooklyn-Queens Nursing H | Kings County | 95.7% | 95.3% | 93.9% | 140 | $412,484 | $1,387,218 | $718,928 | $838,877 | 16 |
| Buena Vida Continuing Car | Kings County | 0.0% | 90.9% | 98.9% | 240 | #N/A | #N/A | #N/A | #N/A | 174 |
| Cabs Nursing Home Company | Kings County | 91.8% | 93.0% | 93.2% | 157 | $525,122 | $1,136,462 | $644,031 | $768,538 | 290 |
| Caton Park Nursing Home | Kings County | 98.8% | 97.4% | 95.7% | 119 | $15,250 | $45,006 | $1,498,904 | $186,387 | -1 |
| Center For Nursing & Reha | Kings County | 97.9% | 97.5% | 96.5% | 320 | $1,982,565 | $2,754,108 | $2,470,182 | $2,402,285 | 77 |
| Cobble Hill Health Center | Kings County | 97.0% | 98.2% | 95.1% | 520 | ($387,017) | $696,641 | $2,356,562 | $895,395 | 108 |
| Concord Nursing Home Inc | Kings County | 90.8% | 96.1% | 94.7% | 140 | ($1,686,503) | ($60,868) | $280,804 | ($491,856) | 51 |