SANDMAN   EXHIBIT E

PART 6B of 8

# SANDMAN EXHIBIT E

# CONTINUED

| NAME | COUNTY | % with cath inserted and left in | % spend most time in bed /chair | % decreased ability to move and got worse | % with UTI | % with wt. loss | Short stay definition | Short stay pain | Short stay pressure sore |
|---|---|---|---|---|---|---|---|---|---|
| Elizabeth Church Manor Nursing Home | Broome County | 5% | 2% | 16% | 10% | 8% | 0% | 29% | 19% |
| Good Shepherd-fairview Home Inc | Broome County | 8% | 6% | 13% | 8% | 11% | 9% | 51% | 33% |
| Ideal Senior Living Cente | Broome County | 6% | 4% | 13% | 5% | 9% | 3% | 39% | 8% |
| James G Johnston Memorial | Broome County | 5% | 4% | 38% | 4% | 9% | 1% | 38% | 28% |
| River Mede Health Care Rehabilitation & Nursing Center LLC | Broome County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Susquehanna Nursing Center | Broome County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| The Waters of Endicott | Broome County | 6% | 1% | 12% | 3% | 9% | 7% | 33% | 21% |
| Vestal Nursing Center | Broome County | 7% | 1% | 12% | 8% | 5% | 1% | 25% | 43% |
| Willow Point Nursing Home | Broome County | 4% | 1% | 11% | 8% | 7% | 0% | 28% | 26% |
| Auburn Nursing Home | Cayuga County | 2% | 3% | 16% | 17% | 5% | 1% | 7% | 18% |
| Cayuga County Nursing Hom | Cayuga County | 6% | 1% | 27% | 9% | 14% | 0% | 21% | 23% |
| Finget Lakes Center for Living | Cayuga County | 10% | 3% | 11% | 10% | 11% | 15% | 45% | 42% |
| Howd -- Northwoods Rehab and ECF | Cayuga County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Mercy Health & Rehab Center Nh Inc | Cayuga County | 7% | 1% | 15% | 11% | 9% | 2% | 60% | 30% |
| Arnot Ogden Medical Center Residential Health Care Facility | Chemung County | 6% | 17% | N/A | 3% | 10% | N/A | N/A | N/A |
| Bethany Nursing Home & Health Related Facility Inc | Chemung County | 8% | 3% | 30% | 10% | 12% | 5% | 27% | 18% |
| Chemung County Health Center - Nursing Facility | Chemung County | 7% | 5% | 27% | 7% | 10% | 3% | 8% | 24% |
| Elcor Nursing Home | Chemung County | 5% | 0% | 13% | 14% | 7% | 4% | 20% | 14% |
| St Josephs Hospital Srf | Chemung County | 7% | 4% | N/A | 14% | 9% | 8% | 30% | N/A |
| Chase Memorial Nursing Home Co Inc | Chenango County | 0% | 0% | 7% | 5% | 8% | 11% | 13% | 9% |
| Chenango Memorial Hospital Inc Srf | Chenango County | 2% | 0% | 11% | 4% | 6% | N/A | N/A | N/A |
| NYS Veterans Home | Chenango County | 5% | 0% | 12% | 7% | 14% | 4% | 29% | 23% |
| Paerl and Everett Gilmour | Chenango County | 14% | 3% | 20% | 11% | 10% | 0% | 66% | 38% |
| Valley View Manor Nursing | Chenango County | 6% | 0% | 17% | 6% | 10% | 4% | 19% | N/A |
| Cortland Care Center | Cortland County | 2% | 1% | 15% | 7% | 8% | 0% | 7% | 13% |
| Cortland County Nursing Facility | Cortland County | 8% | 2% | 31% | 14% | 7% | 7% | 32% | 20% |
| Northwoods Rehab and Extended Care Facility - Cortland | Cortland County | 10% | 3% | 5% | 3% | 6% | 0% | 7% | 20% |
| Folts Home | Herkimer County | 4% | 0% | 24% | 2% | 6% | 2% | 11% | 18% |
| Little Falls Hospital | Herkimer County | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Mohawk Valley Nursing Home Inc | Herkimer County | 9% | 10% | 22% | 10% | 7% | 0% | 16% | 21% |
| Valley Health Services In | Herkimer County | 7% | 1% | 15% | 4% | 7% | 0% | 16% | 18% |
| Eden Park Nursing Home | Jefferson County | 3% | 1% | 25% | 7% | 10% | 5% | 3% | 25% |
| Carthage Area Hospital Inc | Jefferson County | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Mercy of Northern New York | Jefferson County | 4% | 1% | 11% | 9% | 14% | 6% | 19% | 13% |
| River Hospital Inc | Jefferson County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Samaritan Keep Nursing Home Inc | Jefferson County | 10% | 2% | 18% | 9% | 5% | 1% | 20% | 24% |
| The County Manor Nursing and Rehabilitation Centre | Jefferson County | 2% | 0% | 22% | 7% | 11% | 3% | 25% | 28% |
| Lewis County General Hospital - Nursing Home Unit | Lewis County | 2% | 1% | 18% | 6% | 11% | 3% | 20% | 26% |
| Aaron Manor Nursing | Livingston County | 7% | 6% | N/A | 6% | 15% | N/A | N/A | N/A |
| Conesus Lake Nursing Home | Livingston County | 0% | 5% | N/A | 16% | 22% | 3% | 29% | 12% |
| Livingston County Campus Srf | Livingston County | 2% | 3% | 21% | 4% | 7% | 2% | 21% | 9% |
| Livingston County Sstreet Nursing Facility | Livingston County | 5% | 1% | 3% | 3% | 12% | 0% | 15% | 21% |
| Community Memorial Hospital Inc Nh Unit | Madison County | N/A | N/A | N/A | N/A | N/A | 0% | 12% | 7% |
| Crouse Community Center inc | Madison County | 4% | 0% | 14% | 9% | 3% | 0% | 16% | 23% |
| Oneida Healthcare Center | Madison County | 9% | 7% | 18% | 6% | 5% | 6% | 22% | 24% |
| Stoneridge Nursing Home Chittenango | Madison County | 13% | 0% | 5% | 10% | 1% | 0% | 25% | 15% |
| Aaron Manor Rehabilitation and Nursing Center | Monroe County | #N/A | 2% | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Arbor Hill Care Center | Monroe County | 1% | 2% | 16% | 4% | 15% | 4% | 16% | 25% |
| Baird Nursing Home | Monroe County | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Blossom Health Care Center | Monroe County | 3% | 0% | 16% | 6% | 3% | 0% | 19% | 18% |
| Church Home of The Protestant Episcopal Church | Monroe County | 1% | 1% | 16% | 8% | 11% | 0% | 24% | 16% |
| Crest Manor Living and Rehabilitation Center | Monroe County | 3% | 0% | 26% | 12% | 2% | 3% | 22% | 18% |

| NAME | COUNTY | % with cath inserted and left in | % spend most time in bed/chair | % decreased ability to move and got worse | % with UTI | % with wt. loss | Short stay delirium | Short stay pain | Short stay pressure sore |
|---|---|---|---|---|---|---|---|---|---|
| Edna Tina Wilson Living Center | Monroe County | 7% | 0% | 11% | 11% | 4% | N/A | N/A | N/A |
| Fairport Baptist Homes | Monroe County | 4% | 1% | 13% | 11% | 8% | 3% | 59% | 16% |
| Hamilton Manor Nursing Home | Monroe County | 3% | 0% | N/A | 6% | 6% | N/A | N/A | N/A |
| Hill Haven Nursing Home | Monroe County | 3% | 6% | 5% | 11% | 6% | 1% | 40% | 36% |
| Jennifer Matthew Nursing and Rehabilitation | Monroe County | 2% | 1% | 9% | 7% | 9% | 4% | 19% | 20% |
| Jewish Home & Infirmary of Rochester NY Inc | Monroe County | 1% | 0% | 8% | 10% | 9% | 1% | 18% | 47% |
| Kirkhaven | Monroe County | 2% | 1% | 17% | 9% | 8% | 2% | 15% | 22% |
| Lakeside - Beikirch Care Center Inc | Monroe County | 2% | 1% | 19% | 12% | 12% | 0% | 35% | 24% |
| Latta Road Nursing Home | Monroe County | 3% | 3% | N/A | 19% | 0% | N/A | N/A | N/A |
| Latta Road Nursing Home A | Monroe County | N/A | 3% | N/A | 16% | N/A | N/A | N/A | N/A |
| Maplewood Nursing Home Inc | Monroe County | N/A | 3% | 7% | 18% | 10% | 10% | 32% | 20% |
| Monroe Community Hospital | Monroe County | 5% | 7% | 8% | 6% | 6% | 7% | 29% | 32% |
| Park Ridge Nursing Home | Monroe County | 2% | 6% | N/A | 19% | 8% | 3% | 39% | 34% |
| Penfield Place | Monroe County | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| St Anns Community (Aged) | Monroe County | 2% | 0% | 18% | 4% | 9% | 3% | 40% | 28% |
| St Anns Community (NH) | Monroe County | 1% | 0% | 3% | 6% | 5% | N/A | N/A | N/A |
| St Johns Health Care Corp | Monroe County | 2% | 2% | 17% | 5% | 8% | 10% | 28% | 35% |
| The Brightonian Inc | Monroe County | N/A | N/A | N/A | N/A | N/A | 0% | 20% | 16% |
| The Friendly Home | Monroe County | 2% | 1% | 17% | 6% | 6% | 4% | 23% | 24% |
| The Highlands at Brighton | Monroe County | 6% | 10% | 2% | 12% | 4% | 2% | 14% | 13% |
| The Highlands Living Center | Monroe County | 4% | 2% | 14% | 10% | 3% | 2% | 35% | 26% |
| The Hurlbut | Monroe County | 4% | 2% | 17% | 15% | 11% | 1% | 19% | 14% |
| The Shore Winds LLC | Monroe County | 2% | 0% | 6% | 8% | 9% | 3% | 24% | 20% |
| Unity Living Center | Monroe County | 5% | 6% | 10% | 24% | 5% | 0% | 2% | 40% |
| Wesley Gardens Nursing Home | Monroe County | 0% | 1% | 15% | 10% | 8% | 5% | 18% | 19% |
| Westgate Nursing Home Inc | Monroe County | 1% | 0% | 3% | 11% | 12% | 7% | 35% | 30% |
| Woodside Manor Nursing Home | Monroe County | 3% | 0% | N/A | 31% | 8% | N/A | N/A | N/A |
| Bethany Gardens Skilled Living Center | Oneida County | 7% | 2% | 13% | 15% | 5% | 0% | 11% | 25% |
| Betsy Ross Rehabilitation | Oneida County | 4% | 0% | 10% | 12% | 14% | 10% | 20% | 25% |
| Charles T Sitrin Health C | Oneida County | 22% | 0% | 8% | 12% | 12% | 0% | 46% | 13% |
| Eastern Star Home & Infirmary | Oneida County | 0% | 1% | 12% | 5% | 10% | 6% | 4% | N/A |
| Eden Park - Utica | Oneida County | 9% | 1% | 12% | 5% | 12% | 2% | 16% | 27% |
| Faxton-St Lukes Healthcare Allen Calder | Oneida County | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Harding Nursing Home | Oneida County | 4% | 0% | 24% | 2% | 2% | N/A | N/A | N/A |
| Heritage Health Care Center | Oneida County | 5% | 1% | 9% | 5% | 6% | 0% | 19% | 34% |
| Katherine Luther Home | Oneida County | 6% | 2% | 7% | 5% | 4% | 1% | 18% | 30% |
| Loretto-Utica Nursing Home | Oneida County | 7% | 1% | 10% | 12% | 11% | 4% | 10% | 13% |
| Lutheran Home of Nursing Home | Oneida County | 6% | 0% | 16% | 5% | 3% | 1% | 6% | 16% |
| Masonic Home and Health Facility | Oneida County | 10% | 1% | 16% | 5% | 9% | 2% | 17% | 21% |
| Presbyterian Home For Central New York Inc | Oneida County | 8% | 0% | 9% | 6% | 6% | 3% | 21% | 7% |
| Rome Memorial Hospital - RHCF | Oneida County | 7% | 3% | 13% | 14% | 13% | 1% | 28% | 22% |
| Rome Nursing Home | Oneida County | 5% | 2% | 11% | 6% | 5% | N/A | N/A | N/A |
| St Joseph Nursing Home Co of Utica | Oneida County | 5% | 0% | 22% | 5% | 9% | 14% | 6% | 35% |
| St Lukes Home | Oneida County | 4% | 2% | 8% | 5% | 12% | 1% | 8% | 23% |
| Stonehedge Health and Rehabilitation Center Inc | Oneida County | 4% | 2% | 14% | 13% | 11% | 0% | 30% | 49% |
| Sunset Health and Rehabilitation Center Inc | Oneida County | 4% | 6% | 19% | 11% | 11% | 0% | 26% | 22% |
| Birchwood Health Care Center Inc | Onondaga County | 3% | 0% | 18% | 7% | 7% | 3% | 32% | 32% |
| Community General Hospital of Greater Syracuse Nursing Home | Onondaga County | N/A | N/A | N/A | N/A | N/A | 1% | 35% | 20% |
| Iroquois Nursing Home Inc | Onondaga County | 12% | 1% | 11% | 10% | 7% | 0% | 18% | 23% |

| NAME | COUNTY | % with cath Inserted and left in | % spend most time In bed /chair | % decreased ability to move and got worse | % with UTI | % with wt. loss | Short stay delirium | Short stay pain | Short stay pressure sore |
|---|---|---|---|---|---|---|---|---|---|
| James Square Health and Rehabilitation Centre | Onondaga County | 7% | 1% | 21% | 13% | 10% | 2% | 23% | 20% |
| Jewish Home of Central New York | Onondaga County | 1% | 2% | 15% | 8% | 13% | 1% | 2% | 23% |
| Loretto Health and Rehabilitation Center | Onondaga County | 8% | 2% | 10% | 7% | 11% | 1% | 9% | 9% |
| Nottingham Residential Health Care Facility | Onondaga County | 2% | 0% | N/A | 3% | 9% | N/A | N/A | N/A |
| Rosewood Heights Health Center | Onondaga County | 7% | 3% | 9% | 7% | 12% | 3% | 21% | 18% |
| St Camillus Residential Health Care Facility | Onondaga County | 16% | 1% | 15% | 10% | 16% | 2% | 47% | 18% |
| Sunnyside Care Center | Onondaga County | 6% | 1% | 6% | 12% | 5% | 0% | 4% | 26% |
| Syracuse Home Association | Onondaga County | 5% | 1% | 8% | 2% | 9% | 0% | 26% | 16% |
| The Crossings Nursing and Rehabilitation Center | Onondaga County | 4% | 5% | 16% | 5% | 19% | 2% | 4% | 13% |
| Van Duyn Home and Hospital | Onondaga County | 6% | 7% | 13% | 7% | 9% | 2% | 14% | 21% |
| Vivian Teal Howard Residential Health Care Facility | Onondaga County | 8% | 7% | 12% | 3% | 14% | 3% | 25% | N/A |
| Clifton Springs Hospital and Clinic Extended Care | Ontario County | 900% | 5% | 16% | 7% | 10% | 0% | 26% | 20% |
| Elm Manor Nursing Home | Ontario County | N/A | N/A | N/A | N/A | N/A | 5% | 28% | 18% |
| FF Thompson Continuing Ca | Ontario County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Living Center At Geneva North | Ontario County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Living Center At Geneva South | Ontario County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Ontario County Health Facility | Ontario County | 1% | 1% | 16% | 10% | 10% | 2% | 31% | 37% |
| Andrew MIchaud Nursing Home | Oswego County | 15% | 4% | 16% | 12% | 11% | N/A | N/A | N/A |
| Loretto-Oswego Health and Rehabilitation Center | Oswego County | 7% | 3% | 10% | 3% | 4% | 0% | 22% | 8% |
| Pontiac Nursing Home | Oswego County | 6% | 0% | 9% | 10% | 6% | 12% | 14% | 25% |
| Seneca Hill Manor Inc | Oswego County | 11% | 1% | 12% | 10% | 11% | 1% | 11% | 8% |
| St Luke Residential Health Care Facility Inc | Oswego County | 8% | 8% | 26% | 6% | 6% | 0% | 10% | 9% |
| Sunrise Nursing Home | Oswego County | 6% | 0% | 2% | 0% | 3% | N/A | N/A | N/A |
| Schuyler Hospital Inc and Long Term Care Unit | Schuyler County | 6% | 3% | 20% | 12% | 8% | 0% | 16% | 20% |
| Huntington Living Center | Seneca County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Seneca Nursing and Rehabilitation Center | Seneca County | 3% | 1% | 13% | 16% | 16% | 2% | 19% | 26% |
| Claxton-Hepburn Medical Center RHCF | St. Lawrence County | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Clifton-Fine Hospital RHCF | St. Lawrence County | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Gouverneur Nursing and Rehabilitation Inc | St. Lawrence County | 4% | 5% | 8% | 13% | 6% | 0% | 20% | 14% |
| Kinney Nursing Home | St. Lawrence County | 7% | 0% | 0% | 0% | 3% | N/A | N/A | N/A |
| St Josephs Home | St. Lawrence County | 8% | 0% | 17% | 4% | 1% | N/A | N/A | N/A |
| St Regis Nursing Home Inc | St. Lawrence County | 6% | 1% | 24% | 9% | 1% | 1% | 17% | 16% |
| United Helpers Canton Nursing Home Inc | St. Lawrence County | 8% | 0% | 38% | 5% | 3% | 2% | 6% | 26% |
| United Helpers Cedars Nursing Home Inc | St. Lawrence County | 11% | 4% | 6% | 6% | 6% | 9% | 12% | 47% |
| United Helpers Nursing Home Inc | St. Lawrence County | 9% | 0% | 17% | 5% | 9% | 2% | 8% | 53% |
| Fulton County Nursing | Steuben County | 7% | 1% | 15% | 8% | 3% | 4% | 8% | 19% |
| Hornell Gardens | Steuben County | 4% | 0% | 7% | 5% | 4% | 4% | 21% | 34% |
| Ira Davenport Memorial Hospital Snfhhf | Steuben County | 7% | 7% | 12% | 7% | 8% | 0% | 14% | 33% |
| Mckinley manor at Mercycare | Steuben County | 3% | 9% | 31% | 12% | 14% | 4% | 47% | 17% |
| Steuben County Infirmary | Steuben County | 6% | 0% | 8% | 12% | 6% | 0% | 5% | 12% |
| The Waters of Three River | Steuben County | 4% | 0% | 6% | 3% | 7% | 3% | 19% | 24% |
| Riverview Manor Health Care Center | Tioga County | N/A | N/A | 20% | N/A | N/A | N/A | N/A | 18% |
| Tioga Nursing Facility Inc | Tioga County | 8% | 6% | 22% | 6% | 14% | 10% | 35% | 18% |
| Groton Community Health Care Center Residential Care Facility | Tompkins County | 16% | 5% | 6% | 7% | 13% | 5% | 24% | 34% |
| Kendal at Ithaca Inc | Tompkins County | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Lakeside Nursing Home Inc | Tompkins County | 7% | 3% | 7% | 5% | 4% | 0% | 16% | 15% |
| Oak Hill Manor Nursing Ho | Tompkins County | 2% | 6% | 5% | 4% | 10% | N/A | N/A | N/A |
| Reconstruction Home Inc | Tompkins County | #N/A | 1% | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Blossom View Nursing Home | Wayne County | 2% | 1% | 13% | 11% | 3% | 2% | 0% | 8% |
| Newark Manor Nursing Home | Wayne County | N/A | N/A | N/A | N/A | N/A | 0% | 31% | 31% |
| Wayne County Nursing Home | Wayne County | 6% | 2% | 13% | 8% | 4% | 3% | 35% | 27% |
| Wayne Health Care | Wayne County | 6% | 3% | 15% | 9% | 6% | 2% | 8% | 62% |

| NAME | COUNTY | % with cath Inserted and left in | % spend most time in bed /chair | % decreased ability to move and get worse | % with UTI | % with wt. loss | Short stay delirium | Short stay pain | Short stay pressure sore |
|---|---|---|---|---|---|---|---|---|---|
| Penn Yan Manor Nursing Home Inc | Yates County | 3% | 2% | N/A | 5% | 5% | N/A | N/A | N/A |
| Soldiers and Sailors Memorial Hospital Extended Care Unit | Yates County | 8% | 0% | 18% | 5% | 6% | 0% | 19% | 37% |

| NAME | COUNTY | % with cath inserted and left in | % spend most time in bed /chair | % decreased ability to move and get worse | % with UTI | % with wt. loss | Short stay delirium | Short stay pain | Short stay pressure sore |
|---|---|---|---|---|---|---|---|---|---|
| Delaware County Countryside Care Center | Delaware County | 5% | 3% | 7% | 5% | 9% | 2% | 12% | 25% |
| Mountainside Residential Care Center | Delaware County | 13% | 3% | 19% | 1% | 8% | 0% | 4% | 26% |
| Robinson Terrace | Delaware County | 2% | 3% | 10% | 9% | 4% | 2% | 13% | 19% |
| The Hospital Snf | Delaware County | 11% | 0% | N/A | 3% | 9% | N/A | N/A | N/A |
| Baptist Home of Brooklyn | Dutchess County | 1% | 4% | 14% | 14% | 6% | 4% | 18% | 11% |
| Eden Park Health Care Center - Dutchess | Dutchess County | 6% | 1% | 13% | 11% | 5% | 2% | 20% | 27% |
| Fernclift Nursing Home Co | Dutchess County | 1% | 1% | 8% | 3% | 9% | 1% | 31% | 28% |
| Fishkill Health Related C | Dutchess County | 2% | 0% | 23% | 8% | 10% | 2% | 18% | 10% |
| Hudson Haven Care Center | Dutchess County | 16% | 8% | 16% | 8% | 16% | N/A | N/A | N/A |
| Hyde Park Nursing Home Inc | Dutchess County | 3% | 2% | 8% | 8% | 7% | 0% | 4% | 24% |
| Lutheran Center at Poughkeepsie Inc | Dutchess County | 8% | 3% | 19% | 9% | 10% | 2% | 17% | 21% |
| Northern Dutchess Residen | Dutchess County | 1% | 6% | 12% | 6% | 12% | 5% | 29% | 23% |
| River Valley Care Center | Dutchess County | 4% | 0% | 6% | 18% | 9% | 4% | 19% | 18% |
| The Center for Rehabilitation and Hithcare at Dutchess | Dutchess County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Victory Lake Nursing Center | Dutchess County | 7% | 0% | 5% | 5% | 11% | 0% | 18% | N/A |
| Wingate at St Francis LLC | Dutchess County | 5% | 2% | 16% | 18% | 15% | 1% | 16% | 22% |
| Wingate of Dutchess | Dutchess County | 9% | 2% | 11% | 15% | 12% | 0% | 23% | 24% |
| Bon Secours/St. Joseph's Place | Orange County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Campbell Hall Rehabilitat | Orange County | 1% | 1% | 8% | 9% | 5% | 1% | 7% | 14% |
| Elant at Goshen Inc | Orange County | 9% | 2% | 21% | 2% | 7% | 2% | 10% | 17% |
| Elant at Newburgh Inc | Orange County | 8% | 1% | 13% | 14% | 14% | 0% | 5% | 15% |
| Glen Arden Inc | Orange County | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Montgomery Nursing Home | Orange County | 7% | 0% | 10% | 7% | 7% | 0% | 3% | 24% |
| Park Manor Rehabilitation | Orange County | 5% | 2% | 15% | 7% | 17% | 1% | 16% | 46% |
| Schervier Pavilion | Orange County | 8% | 5% | 24% | 9% | 10% | 2% | 16% | 11% |
| St Teresas Nursing & Reha | Orange County | N/A | N/A | N/A | N/A | N/A | 0% | 14% | 12% |
| The Valley View Center for Nursing and Rehab | Orange County | 3% | 0% | 14% | 6% | 11% | 1% | 7% | 13% |
| Valley Commons RHCF | Orange County | 0% | 0% | 7% | 1% | 10% | 3% | 22% | 17% |
| Putnam Nursing and Rehabilitation Center | Putnam County | 4% | 2% | 7% | 6% | 6% | 1% | 16% | 17% |
| Friedwald Center for Rehabilitation & Nursing LLC | Rockland County | 4% | 3% | 12% | 10% | 15% | 0% | 2% | 25% |
| Helen Hayes Hospital RHCF | Rockland County | N/A | N/A | N/A | N/A | N/A | 0% | 63% | 20% |
| Northern Manor Geriatric | Rockland County | 8% | 3% | 12% | 17% | 14% | 1% | 12% | 30% |
| Northern Metropolitan Residential Health Care Facility | Rockland County | 2% | 2% | 6% | 6% | 12% | 0% | 15% | 20% |
| Northern Riverview Health | Rockland County | 2% | 2% | 14% | 5% | 10% | 1% | 6% | 14% |
| Nyack Manor Nursing Home | Rockland County | 3% | 6% | 14% | 7% | 11% | 3% | 15% | 24% |
| Pine Valley Center for Rehab and Nursing | Rockland County | 7% | 3% | 8% | 9% | 9% | 0% | 17% | 14% |
| Ramapo Manor Center for R | Rockland County | 5% | 3% | 6% | 16% | 8% | 0% | 33% | 18% |
| Summit Park Nursing Care Center | Rockland County | 1% | 4% | 12% | 6% | 9% | 0% | 16% | 17% |
| Tolstoy Foundation Nursin | Rockland County | 2% | 1% | 18% | 7% | 14% | 0% | 19% | 16% |
| Achieve Rehab and Nursing | Sullivan County | 2% | 3% | 9% | 15% | 19% | 0% | 14% | 21% |
| Catskill Regional Medical Center | Sullivan County | 3% | 0% | 7% | 7% | 14% | N/A | 6% | N/A |
| Sullivan County Health Nursing | Sullivan County | 2% | 1% | 14% | 3% | 9% | 0% | 15% | 16% |
| Sullivan County Adult Car | Sullivan County | 0% | 3% | 10% | 1% | 6% | 2% | 5% | 36% |
| Albany Avenue Manor | Ulster County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 26% |
| Golden Hill Health Care Center | Ulster County | 10% | 1% | 12% | 7% | 10% | 4% | 16% | 26% |
| Hudson Valley Rehabilitation and Extended Care Center | Ulster County | 4% | 2% | 12% | 6% | 11% | 1% | 10% | 28% |
| Northeast Center for Special Care | Ulster County | 10% | 2% | 3% | 2% | 4% | 0% | 15% | 34% |
| Ten Broeck Commons | Ulster County | 1% | 2% | 10% | 12% | 10% | 1% | 23% | 26% |
| The Mountain View Nursing and Rehabilitation Center | Ulster County | 8% | 2% | 5% | 12% | 1% | 3% | 31% | 15% |
| Wingate of Ulster | Ulster County | 8% | 12% | 7% | 21% | 7% | 4% | 7% | 18% |
| Andrus On Hudson | Westchester County | 3% | 1% | 10% | 2% | 6% | 0% | 12% | 19% |
| Bayberry Nursing Home | Westchester County | 5% | 0% | N/A | 9% | 6% | 2% | 0% | 49% |

| NAME | COUNTY | % with cath inserted and left in | % spend most time in bed/chair | % decreased ability to move and got worse | % with UTI | % with wt. loss | Short stay delirium | Short stay pain | Short stay pressure sore |
|---|---|---|---|---|---|---|---|---|---|
| Bethel Nursing Home Company Inc | Westchester County | 0% | 0% | 7% | 4% | 4% | 0% | 24% | 30% |
| Brandywine Nursing Home Inc | Westchester County | 11% | 0% | 9% | 14% | 3% | 2% | 8% | 23% |
| Cedar Manor Nursing Home | Westchester County | 2% | 0% | 15% | 9% | 12% | 0% | 25% | 20% |
| Cortland Healthcare LLC | Westchester County | 5% | 4% | 16% | 19% | 17% | 3% | 20% | 18% |
| Dumont Masonic Home | Westchester County | 5% | 1% | 7% | 4% | 3% | 0% | 19% | 49% |
| Field Home-holy Comforter | Westchester County | 4% | 6% | 17% | 8% | 13% | 0% | 13% | 29% |
| Glen Island Care Center | Westchester County | 1% | 0% | 7% | 3% | 9% | 0% | 6% | 32% |
| Hebrew Hospital Home of Westchester Inc | Westchester County | 3% | 1% | 11% | 6% | 13% | 7% | 31% | 22% |
| Helen and Michael Schaffer | Westchester County | 2% | 2% | 11% | 4% | 4% | 1% | 30% | 21% |
| Home For Aged Blind | Westchester County | 2% | 2% | 10% | 4% | 7% | 0% | 11% | 14% |
| Kendal on Hudson H | Westchester County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| King Street Home Inc | Westchester County | 4% | 0% | N/A | 8% | 4% | 1% | 10% | 8% |
| Michael Malotz Skilled Nursing Pavilion | Westchester County | 7% | 8% | 17% | 8% | 5% | 0% | 28% | 23% |
| Nathan Miller Center For Nursing Care | Westchester County | 4% | 0% | N/A | 4% | 8% | 0% | 29% | N/A |
| New Sans Souci Nursing Ho | Westchester County | 0% | 0% | 7% | 6% | 8% | 0% | 37% | 31% |
| NYS Veterans Home at Montrose | Westchester County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Port Chester Nursing and Rehabilitation Centre | Westchester County | 6% | 1% | 9% | 8% | 5% | 0% | 10% | 18% |
| Regency Extended Care Center | Westchester County | 1% | 0% | 5% | 7% | 8% | 1% | 8% | 16% |
| Rosary Hill Home | Westchester County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Salem Hills Health Care Center | Westchester County | 3% | 0% | 11% | 6% | 6% | 0% | 0% | N/A |
| Sarah Neuman Center For Healthcare and Rehabilitation | Westchester County | 4% | 2% | 14% | 6% | 5% | 1% | 24% | 16% |
| Schnurmacher Center for Rehabilitation and Nursing | Westchester County | 3% | 0% | 21% | 1% | 7% | 0% | 4% | 29% |
| Sky View Rehabilitation and Health Care Center LLC | Westchester County | 5% | 3% | 16% | 10% | 20% | 5% | 9% | 22% |
| Somers Manor Nursing Home | Westchester County | 4% | 1% | 11% | 9% | 13% | 0% | 23% | 17% |
| Sprain Brook Manor N H | Westchester County | 3% | 2% | 15% | 14% | 10% | 1% | 28% | 22% |
| St Cabrini Nursing Home I | Westchester County | 3% | 2% | 9% | 8% | 12% | 1% | 25% | 17% |
| St Josephs Hosp Nursing H | Westchester County | 1% | 1% | 12% | 2% | 5% | 0% | 16% | 12% |
| St Marys Rehabilitation C | Westchester County | 0% | 0% | N/A | 0% | 3% | N/A | N/A | N/A |
| Sutton Park Center for Nu | Westchester County | 5% | 1% | 8% | 5% | 15% | 2% | 6% | 24% |
| Tarrytown Hall Care Cente | Westchester County | 3% | 6% | 23% | 8% | 6% | 2% | 20% | 7% |
| Taylor Care Center at Westchester | Westchester County | 6% | 3% | 6% | 6% | 11% | 12% | 18% | 41% |
| The Esplanade | Westchester County | 3% | 3% | 4% | 5% | 4% | 3% | 35% | 33% |
| The Wartburg Home | Westchester County | 2% | 0% | 23% | 8% | 8% | 0% | 11% | 27% |
| Treetops Rehab and Care Center | Westchester County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| United Hebrew Geriatric Center | Westchester County | 0% | 0% | 3% | 1% | 8% | 0% | 3% | 24% |
| United Nursing Home For The Aged Inc | Westchester County | 5% | 1% | N/A | 1% | 14% | 0% | 20% | 27% |
| Victoria Home | Westchester County | 2% | 0% | 11% | 10% | 6% | N/A | N/A | N/A |
| Waterview Hills Nursing Center Inc | Westchester County | 4% | 1% | 18% | 3% | 10% | 1% | 26% | 16% |
| White Plains Center for Na | Westchester County | 3% | 0% | 16% | 3% | 13% | 1% | 21% | 19% |
| Westchester Center for Rehabilitation and Nursing | Westchester County | 3% | 0% | 7% | 3% | 7% | 0% | 5% | 16% |
| Westchester Meadows | Westchester County | N/A | N/A | N/A | N/A | N/A | 0% | 28% | 34% |
| White Plains Center for Nursing Care | Westchester County | 1% | 0% | 11% | 4% | 12% | 2% | 11% | 29% |

| NAME | COUNTY | % with cath inserted and left in | % spend most time in bed /chair | % decreased ability to move and got worse | % with UTI | % with wt. loss | Short stay delirium | Short stay pain | Short stay pressure sore |
|---|---|---|---|---|---|---|---|---|---|
| A Holly Patterson Extenda | Nassau County | 2% | 1% | 4% | 1% | 10% | 3% | 17% | 29% |
| Bayview Nursing and Rehabilitation Center | Nassau County | 4% | 2% | 3% | 4% | 7% | N/A | N/A | N/A |
| Beach Terrace Care Center | Nassau County | 4% | 0% | 10% | 5% | 10% | 0% | 17% | N/A |
| Belair Care Center Inc | Nassau County | 6% | 0% | 14% | 15% | 12% | 0% | 1% | 18% |
| Central Island Healthcare | Nassau County | 4% | 3% | 14% | 4% | 13% | 0% | 1% | 21% |
| Cold Spring Hills Center for N&R | Nassau County | 4% | 0% | 11% | 2% | 9% | 0% | 15% | 23% |
| East Rockaway Progressive | Nassau County | 5% | 1% | 0% | 5% | 11% | 0% | 15% | 30% |
| Franklin Hospital Medical | Nassau County | 3% | 0% | 16% | 2% | 5% | 0% | 32% | 23% |
| Fulton Commons Care Cente | Nassau County | 3% | 0% | 13% | 11% | 8% | 0% | 9% | 21% |
| Garden Care Center | Nassau County | 7% | 1% | 6% | 9% | 7% | 0% | 22% | 25% |
| Glen Cove Center for Nurs | Nassau County | 1% | 0% | 17% | 1% | 13% | 0% | 14% | 17% |
| Glengariff Corp | Nassau County | 9% | 0% | 4% | 11% | 10% | 0% | 17% | 29% |
| Grace Plaza Nursing and Rehab | Nassau County | 8% | 1% | 24% | 20% | 10% | 1% | 0% | 29% |
| Grandell Rehabilitation a | Nassau County | 5% | 0% | 12% | 11% | 10% | 1% | 8% | 12% |
| Hempstead Park Nursing Ho | Nassau County | 2% | 2% | 6% | 6% | 5% | 0% | 12% | N/A |
| Highfield Gardens of Great Neck | Nassau County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Marquis Care Center | Nassau County | 5% | 0% | 7% | 12% | 6% | 0% | 7% | 16% |
| Mayfair Care Center | Nassau County | 4% | 0% | N/A | 11% | 13% | 0% | 0% | 27% |
| Meadowbrook Care Center I | Nassau County | 3% | 2% | 10% | 4% | 12% | 0% | 12% | 30% |
| Nassau Extended Care Faci | Nassau County | 3% | 1% | 9% | 2% | 5% | 0% | 2% | 31% |
| North Shore University Ho | Nassau County | 4% | 1% | 13% | 10% | 7% | 0% | 44% | 32% |
| Oceanside Care Center Inc | Nassau County | 3% | 0% | 14% | 6% | 6% | 0% | 22% | 51% |
| Park Avenue Extended Care | Nassau County | 3% | 0% | 17% | 8% | 5% | 0% | 8% | 26% |
| Park View Nursing Home In | Nassau County | 3% | 1% | 11% | 3% | 10% | 0% | 20% | 28% |
| Rockville Nursing Center | Nassau County | 2% | 2% | 18% | 6% | 7% | 0% | 4% | 27% |
| Rockville Skilled Nursing | Nassau County | 4% | 4% | N/A | 6% | 15% | 0% | 7% | 14% |
| Sands Point Center For He | Nassau County | 5% | 1% | 11% | 10% | 6% | 0% | 8% | 19% |
| South Shore Healthcare | Nassau County | 6% | 9% | N/A | 2% | 2% | 0% | 8% | 31% |
| Sunharbor Manor | Nassau County | 6% | 0% | 8% | 3% | 12% | 1% | 18% | 26% |
| The Komanoff Center for Geriatric and Rehabilitative Medicine | Nassau County | 6% | 2% | 9% | 4% | 10% | 1% | 25% | 33% |
| Townhouse Extended Care F | Nassau County | 5% | 1% | 2% | 5% | 6% | 2% | 11% | 24% |
| White Oaks Nursing Home | Nassau County | 2% | 2% | 13% | 8% | 12% | 0% | 5% | 11% |
| Woodbury Nursing Home | Nassau County | 6% | 1% | 13% | 7% | 10% | 3% | 2% | 14% |
| Woodmere Rehabilitation A | Nassau County | 3% | 1% | 13% | 4% | 9% | 0% | 14% | 29% |
| Affinity Skilled Living a | Suffolk County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Avalon Gardens Rehabilitation and Health Care Center | Suffolk County | 6% | 3% | 5% | 6% | 17% | 0% | 8% | 27% |
| Berkshire Center For Geri | Suffolk County | 15% | 0% | 10% | 6% | 5% | 1% | 15% | 19% |
| Berkshire Nursing & Rehab | Suffolk County | 7% | 1% | 38% | 4% | 8% | 20% | 10% | 10% |
| Broadlawn Manor Nursing and Rehab | Suffolk County | 6% | 3% | 4% | 8% | 9% | 2% | 14% | 24% |
| Brookhaven Health Care Fa | Suffolk County | 11% | 2% | 13% | 7% | 6% | 0% | 20% | 26% |
| Carillon Nursing and Reha | Suffolk County | 6% | 0% | 13% | 5% | 9% | 0% | 17% | 21% |
| Cedar Lodge Nursing Home | Suffolk County | 5% | 0% | 8% | 8% | 15% | 2% | 13% | 21% |
| Central Suffolk Hospital Snf | Suffolk County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Crest Hall Care Center | Suffolk County | 6% | 0% | 12% | 5% | 7% | 0% | 2% | 15% |
| Daleview Care Center | Suffolk County | 6% | 1% | 13% | 12% | 17% | 0% | 6% | 10% |
| East Neck Nursing and Reh | Suffolk County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Good Samaritan Nursing Home | Suffolk County | 14% | 0% | 10% | 14% | 12% | 1% | 27% | 24% |
| Gurwin Jewish Geriatric C | Suffolk County | 3% | 9% | 8% | 4% | 11% | 2% | 26% | 46% |
| Hilaire Farm Nursing Home | Suffolk County | 11% | 5% | N/A | 6% | 15% | 5% | 5% | 25% |
| Huntington Hills Center f | Suffolk County | 4% | 0% | 11% | 8% | 12% | 0% | 8% | 27% |
| Island Nursing and Rehab | Suffolk County | 8% | 0% | 17% | 12% | 2% | 1% | 18% | 37% |
| Jeffersons Ferry | Suffolk County | 4% | 0% | 11% | 2000% | 700% | 100% | 0% | 27% |

| NAME | COUNTY | % with cath inserted and left in | % spend most time in bed /chair | % decreased ability to move and got worse | % with UTI | % with wt. loss | Short stay delirium | Short stay pain | Short stay pressure sore |
|---|---|---|---|---|---|---|---|---|---|
| John J Foley Skilled Nurs | Suffolk County | 4% | 3% | 8% | 15% | 7% | 0% | 33% | 28% |
| Little Flower Nursing Hom | Suffolk County | 4% | 1% | 10% | 13% | 10% | 0% | 14% | 31% |
| Long Island State Veteran | Suffolk County | 6% | 1% | 8% | 5% | 7% | 3% | 15% | 14% |
| Maria Regina Residence In | Suffolk County | 3% | 1% | 12% | 5% | 8% | 5% | 15% | 26% |
| Medford Multicare Center for Living | Suffolk County | 7% | 1% | 12% | 13% | 13% | 0% | 13% | 23% |
| Nesconset Nursing Center | Suffolk County | 5% | 1% | 6% | 6% | 7% | 0% | 5% | 35% |
| Oak Hollow Nursing Center | Suffolk County | 7% | 5% | 9% | 16% | 4% | 0% | 13% | 30% |
| Our Lady of Consolation G | Suffolk County | 3% | 1% | 10% | 8% | 6% | 0% | 11% | 33% |
| Patchogue Nursing Center | Suffolk County | 8% | 0% | 12% | 10% | 19% | 0% | 0% | 30% |
| Peconic Landing at Southold | Suffolk County | N/A | N/A | N/A | N/A | N/A | 0% | 22% | 27% |
| Petite Fleur Nursing Home | Suffolk County | 7% | 0% | 12% | 10% | 16% | 0% | 8% | 30% |
| Port Jefferson Health Cer | Suffolk County | 7% | 2% | 15% | 15% | 5% | 0% | 11% | 26% |
| Riverhead Nursing Home | Suffolk County | 2% | 3% | 10% | 6% | 9% | 0% | 20% | 36% |
| Ross Health Care Center | Suffolk County | 8% | 2% | 15% | 7% | 6% | 0% | 16% | 40% |
| San Simeon by the Sound C | Suffolk County | 6% | 2% | 13% | 5% | 11% | 0% | 24% | 25% |
| Smithtown Health Care Fac | Suffolk County | 4% | 0% | 18% | 15% | 11% | 0% | 15% | 35% |
| Southampton Care Center | Suffolk County | 3% | 0% | N/A | 7% | 0% | 0% | 8% | 35% |
| St Catherine of Siena Nursing Home | Suffolk County | 5% | 2% | 14% | 7% | 7% | 1% | 22% | 22% |
| St James Healthcare Center | Suffolk County | 3% | 3% | 8% | 5% | 13% | 0% | 3% | 27% |
| St James Plaza Nursing Facility | Suffolk County | 5% | 1% | 9% | 5% | 10% | 0% | 9% | 22% |
| St Johnland Nursing Center | Suffolk County | 4% | 3% | 13% | 12% | 9% | 1% | 26% | 26% |
| Sunrise Manor Center for Nursing and Rehabilitation | Suffolk County | 6% | 3% | N/A | 7% | 7% | 4% | 33% | 52% |
| The Center for Nursing & Rehabilitation at Birchwood | Suffolk County | 9% | 0% | 9% | 6% | 4% | 1% | 15% | 13% |
| Westhampton Care Center | Suffolk County | 3% | 0% | 5% | 7% | 6% | 0% | 2% | 18% |
| Woodhaven Nursing Home | Suffolk County | 8% | 0% | 16% | 24% | 16% | 3% | 12% | 34% |

| NAME | COUNTY | % with cath inserted and left in | % spend most time in bed /chair | % decreased ability to move and get worse | % with UTI | % with wt. loss | Short stay delirium | Short stay pain | Short stay pressure sore |
|---|---|---|---|---|---|---|---|---|---|
| Bainbridge Nursing and Re | Bronx County | 1% | 0% | 11% | 2% | 13% | 1% | 22% | 13% |
| Beth Abraham Health Servi | Bronx County | 4% | 1% | 5% | 5% | 10% | 0% | 25% | 22% |
| Bronx Center For Rehabilitation and Health | Bronx County | 2% | 0% | 20% | 12% | 10% | 4% | 30% | 32% |
| Bronx Park Rehabilitation & Nursing Center | Bronx County | 3% | 2% | 7% | 4% | 10% | 0% | 0% | N/A |
| Bronx-Lebanon Special Care Center | Bronx County | 0% | 0% | 4% | 0% | 9% | 7% | 42% | N/A |
| Casa Promesa | Bronx County | 0% | 0% | 3% | 1% | 21% | N/A | N/A | N/A |
| Concourse Rehabilitation | Bronx County | 3% | 2% | 9% | 3% | 11% | 0% | 3% | 35% |
| Daughters of Jacob Nursin | Bronx County | 1% | 2% | 8% | 3% | 7% | 0% | 28% | 19% |
| East Haven Nursing and Rehabilitation Center | Bronx County | 3% | 0% | 11% | 1% | 6% | 0% | 0% | 10% |
| Eastchester Rehabilitation and Care Center | Bronx County | 6% | 5% | 2% | 4% | 5% | 2% | 12% | 40% |
| Fieldston Lodge | Bronx County | 3% | 2% | 1% | 6% | 6% | 2% | 0% | 36% |
| Gold Crest Care Center | Bronx County | 2% | 2% | 5% | 5% | 9% | 3% | 33% | 10% |
| Grand Manor Nursing & Reh | Bronx County | 2% | 0% | 1% | 8% | 5% | 0% | 7% | 17% |
| Hebrew Home For The Aged at Riverdale | Bronx County | 1% | 0% | 13% | 1% | 5% | 1% | 24% | 19% |
| Hebrew Home For The Aged at Riverdale Fairfield | Bronx County | 1% | 0% | 12% | 15% | 4% | 0% | 2% | 22% |
| Hebrew Hospital Home Inc | Bronx County | 3% | 2% | 6% | 12% | 7% | 0% | 8% | 21% |
| Highbridge-Woodycrest Cen | Bronx County | 0% | 3% | 4% | 0% | 27% | N/A | N/A | N/A |
| Jewish Home and Hospital | Bronx County | 1% | 1% | 9% | 3% | 5% | 0% | 1% | 18% |
| Kings Harbor Multicare Center | Bronx County | 2% | 0% | 7% | 4% | 9% | 1% | 16% | 22% |
| Kingsbridge Heights Rehab | Bronx County | 3% | 0% | 9% | 6% | 9% | 0% | 20% | 19% |
| Laconia Nursing Home Inc | Bronx County | 2% | 0% | 4% | 1% | 3% | 0% | 0% | 15% |
| Manhattanville Health Care Center | Bronx County | 3% | 1% | 4% | 4% | 9% | 1% | 11% | 21% |
| Methodist Church Home For | Bronx County | 2% | 0% | 11% | 8% | 10% | 2% | 17% | 28% |
| Morningside House Nursing | Bronx County | 3% | 1% | 18% | 5% | 9% | 0% | 27% | 16% |
| Morris Park Nursing Home | Bronx County | 5% | 1% | 11% | 5% | 7% | 0% | 0% | 17% |
| Mosholu Parkway Nursing A | Bronx County | 4% | 0% | 8% | 5% | 6% | 0% | 18% | N/A |
| Palisade Nursing Home Com | Bronx County | 2% | 0% | 11% | 5% | 4% | 1% | 23% | 35% |
| Park Gardens Rehabilitati | Bronx County | 3% | 0% | 16% | 12% | 8% | 3% | 14% | 18% |
| Pelham Parkway Nursing an | Bronx County | 2% | 2% | 7% | 7% | 4% | 0% | 8% | N/A |
| Project Samaritan Aids Se | Bronx County | 0% | 0% | 0% | 0% | 7% | N/A | 8% | N/A |
| Providence Rest | Bronx County | 2% | 3% | 11% | 9% | 7% | 2% | 4% | 23% |
| Regeis Care Center | Bronx County | 2% | 1% | 4% | 5% | 8% | 3% | 19% | 14% |
| Riverdale Nursing Home | Bronx County | 1% | 0% | 3% | 8% | 6% | 0% | 0% | N/A |
| Schervier Nursing Care Ce | Bronx County | 3% | 0% | 9% | 7% | 3% | 0% | 19% | 26% |
| Split Rock Rehabilitation | Bronx County | 3% | 2% | 20% | 10% | 10% | 1% | 18% | 27% |
| St Barnabas Nursing Home | Bronx County | 4% | 2% | 8% | 3% | 12% | 2% | 12% | 45% |
| St Patricks Home | Bronx County | 1% | 0% | 7% | 1% | 6% | 0% | 5% | 23% |
| St Vincent Depaul Residen | Bronx County | 2% | 2% | 9% | 3% | 4% | 2% | 20% | 7% |
| Terrace Health Care Cente | Bronx County | 2% | 0% | 7% | 3% | 6% | N/A | N/A | N/A |
| Throgs Neck Extended Care | Bronx County | 4% | 3% | 20% | 6% | 6% | 0% | 17% | 17% |
| United Odd Fellow & Rbekk | Bronx County | 7% | 1% | 11% | 15% | 11% | 3% | 10% | 24% |
| University Nursing Home | Bronx County | 0% | 0% | N/A | 3% | 6% | N/A | N/A | N/A |
| Wayne Center For Nursing | Bronx County | 5% | 6% | 6% | 3% | 10% | 2% | 11% | 11% |
| Williamsbridge Manor Nurs | Bronx County | 3% | 3% | 10% | 7% | 7% | 2% | 17% | 10% |
| Workmens Circle Multicare | Bronx County | 1% | 1% | 9% | 2% | 8% | 0% | 3% | 25% |
| Aishel Avraham Residentia | Kings County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Bishop Francis J Mugavero | Kings County | 2% | 0% | 4% | 7% | 5% | 0% | 11% | 32% |
| Bishop Henry B Hucles Epi | Kings County | 0% | 3% | 11% | 2% | 6% | 0% | 19% | 25% |
| Brooklyn United Methodist | Kings County | 4% | 0% | 8% | 2% | 8% | N/A | N/A | N/A |
| Brooklyn-Queens Nursing H | Kings County | 1% | 0% | 8% | 1% | 5% | 0% | 12% | 5% |
| Buena Vida Continuing Car | Kings County | 1% | 0% | 4% | 4% | 11% | 0% | 15% | 26% |
| Caba Nursing Home Company | Kings County | 0% | 1% | 11% | 1% | 1% | 0% | 8% | 20% |

| NAME | COUNTY | % with cath inserted and left in | % spend most time in bed /chair | % decreased ability to move and got worse | % with UTI | % with wt. loss | Short stay delirium | Short stay pain | Short stay pressure sore |
|---|---|---|---|---|---|---|---|---|---|
| Caton Park Nursing Home | Kings County | 5% | 0% | 4% | 3% | 4% | N/A | N/A | N/A |
| Center For Nursing & Reha | Kings County | 2% | 0% | 5% | 3% | 7% | 3% | 27% | 35% |
| Cobble Hill Health Center | Kings County | 1% | 1% | 11% | 4% | 9% | 0% | 14% | 22% |
| Concord Nursing Home Inc | Kings County | 1% | 1% | 8% | 1% | 8% | 0% | 7% | 40% |
| Crown Nursing and Rehabil | Kings County | 3% | 0% | 14% | 6% | 9% | 0% | 23% | 24% |
| Ditmas Park Care Center | Kings County | 3% | 1% | 6% | 7% | 10% | 1% | 22% | 25% |
| Dr Susan Smith McKinney Nursing and Rehabilitation Center | Kings County | 1% | 0% | 12% | 5% | 6% | 0% | 9% | 18% |
| Four Seasons Nursing and | Kings County | 3% | 0% | 15% | 9% | 6% | 0% | 10% | 29% |
| Crescent Care Center | Kings County | 2% | 1% | 10% | 3% | 6% | 0% | 2% | 21% |
| Haym Salomon Home For The | Kings County | 2% | 0% | 26% | 10% | 8% | 0% | 20% | 39% |
| Holy Family Home | Kings County | 2% | 1% | 17% | 3% | 7% | 0% | 12% | 29% |
| Lemberg Home & Geriatric | Kings County | 0% | 39% | N/A | 12% | 9% | N/A | 0% | 51% |
| Lutheran Augustana Center | Kings County | 6% | 0% | 21% | 5% | 7% | 0% | 1% | 29% |
| Marcus Garvey Nursing Hom | Kings County | 1% | 0% | 13% | 4% | 9% | 0% | 0% | N/A |
| Menorah Home and Hospital for | Kings County | 2% | 8% | 2% | 2% | 5% | 0% | 14% | N/A |
| Metropolitan Jewish Geria | Kings County | 3% | 2% | 11% | 6% | 4% | 0% | 11% | 24% |
| New Carlton Rehab and Nursing Center | Kings County | 0% | 0% | 12% | 0% | 1% | 0% | 0% | 13% |
| New York Congregational N | Kings County | 1% | 0% | 10% | 3% | 5% | 4% | 4% | 22% |
| Norwegian Christian Home | Kings County | 4% | 0% | 5% | 15% | 9% | 1% | 5% | 32% |
| Oxford Nursing Home | Kings County | 1% | 1% | 7% | 2% | 2% | N/A | N/A | N/A |
| Palm Gardens Center for | Kings County | 3% | 0% | 16% | 12% | 7% | 0% | 7% | 25% |
| Palm Tree Center for Nurs | Kings County | 0% | 0% | N/A | 11% | 20% | 4% | 13% | 22% |
| Prospect Park Care Center | Kings County | 3% | 1% | 16% | 5% | 6% | 3% | 6% | 19% |
| River Manor Care Center | Kings County | 3% | 4% | 11% | 1% | 7% | 0% | 6% | 16% |
| Ruby Weston Manor | Kings County | 1% | 0% | 13% | 7% | 6% | 0% | 11% | 41% |
| Rutland Nursing Home Co I | Kings County | 4% | 4% | 11% | 1% | 10% | 0% | 33% | 36% |
| Schulman and Schachne Ins | Kings County | 2% | 0% | 11% | 2% | 6% | 0% | 18% | 34% |
| Sea-crest Health Care Cen | Kings County | 2% | 0% | 7% | 6% | 2% | 0% | 19% | 23% |
| Sephardic Skilled Nursing | Kings County | 3% | 0% | 8% | 2% | 8% | 3% | 0% | 23% |
| Shorefront Nursing and Re | Kings County | 6% | 0% | 11% | 11% | 10% | 0% | 15% | 37% |
| Shore View Nursing Home | Kings County | 2% | 6% | 11% | 4% | 7% | 0% | 11% | 15% |
| Shorefront Jewish Geriatr | Kings County | 2% | 0% | 13% | 4% | 7% | 2% | 4% | 37% |
| Ss Joachim & Anne Residen | Kings County | 2% | 1% | 12% | 12% | 8% | 3% | 9% | 25% |
| Victory Memorial Hospital Snf | Kings County | 6% | 1% | 3% | 5% | 5% | 2% | 0% | 28% |
| Wartburg Lutheran Home For the Aging | Kings County | 2% | 0% | 1% | 5% | 3% | 0% | 0% | N/A |
| Wartburg Nursing Home Inc | Kings County | 3% | 0% | 3% | 6% | 9% | N/A | N/A | N/A |
| Wartburg Lutheran | Kings County | 0% | 0% | 4% | 1% | 5% | 3% | 7% | N/A |
| (The) Robert Mapplethorpe | New York County | N/A | N/A | N/A | N/A | N/A | N/A | 9% | N/A |
| Amsterdam Nursing Home Co | New York County | 2% | 2% | 11% | 5% | 9% | 0% | 30% | 46% |
| Bialystoker Center for Nursing and Rehabilitation | New York County | N/A | N/A | N/A | N/A | N/A | 0% | 17% | 21% |
| Cabrini Center For Nursing | New York County | 7% | 0% | 7% | 2% | 11% | 0% | 36% | 24% |
| Coler Memorial Hospital Snf | New York County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Coler-Goldwater Spec Hosp&Nurs Facg(Coler Nursing Facility Site | New York County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Coler-Goldwater Spec Hosp&Nurs Facg(Goldwater Nursing Facility S | New York County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Dewitt Rehabilitation and | New York County | 4% | 5% | 22% | 9% | 5% | 0% | 18% | 43% |
| Fort Tryon Center for Reh | New York County | 3% | 2% | 17% | 11% | 15% | 4% | 13% | 23% |
| Gouverneur (New) Hospital Snf | New York County | 0% | 2% | 8% | 4% | 9% | 0% | 0% | 15% |
| Greater Harlem Nursing Ho | New York County | 1% | 0% | 29% | 2% | 10% | 0% | 2% | 19% |
| Incarnation Childrens Cen | New York County | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Isabella Geriatric Center | New York County | 2% | 0% | 7% | 5% | 5% | 3% | 10% | 38% |
| Jewish Home and Hospital | New York County | 2% | 2% | 14% | 7% | 9% | 1% | 15% | 36% |
| Kateri Residence | New York County | 2% | 1% | 12% | 2% | 9% | 0% | 13% | 21% |

| NAME | COUNTY | % with cath inserted and left in | % spend most time in bed /chair | % decreased ability to move and got worse | % with UTI | % with wt. loss | Short stay definitim | Short stay pain | Short stay pressure sore |
|---|---|---|---|---|---|---|---|---|---|
| Mary Manning Walsh Nursin | New York County | 1% | 1% | 15% | 5% | 2% | 1% | 8% | 18% |
| New York East Side Nursing Hom | New York County | 3% | 1% | 11% | 8% | 6% | N/A | N/A | N/A |
| New York Foundling Hosp C | New York County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Northern Manhattan Rehab | New York County | N/A | N/A | N/A | N/A | N/A | 1% | 8% | 21% |
| Rivington House-The Nicholas A Range Health Care Facility | New York County | 2% | 2% | 5% | 2% | 11% | N/A | N/A | N/A |
| St Marys Center Inc | New York County | 0% | 0% | 14% | 3% | 23% | N/A | N/A | N/A |
| St Roses Home | New York County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Terence Cardinal Cooke He | New York County | 1% | 4% | 11% | 3% | 11% | 0% | 16% | 34% |
| Village Center For Care | New York County | 4% | 2% | 8% | 8% | 8% | 0% | 21% | 43% |
| Hillside Manor Rehab and ECC | Queens County | 3% | 2% | 8% | 6% | 9% | 0% | 26% | 23% |
| Bezalel Rehabilitation an | Queens County | 2% | 0% | 11% | 6% | 5% | 0% | 37% | 16% |
| Bishop Charles Waldo Maclean@Episcopal Nursing Home | Queens County | 4% | 1% | 6% | 4% | 10% | 0% | 28% | 32% |
| Bridge View Nursing Home | Queens County | 1% | 0% | 5% | 5% | 3% | 0% | 0% | 14% |
| Brookhaven Rehabilitation | Queens County | 2% | 0% | 8% | 1% | 10% | 0% | 22% | N/A |
| Chapin Home For The Aging | Queens County | 4% | 0% | 22% | 6% | 11% | 0% | 30% | 28% |
| Cliffside Rehabilitation | Queens County | 4% | 7% | 12% | 9% | 5% | 0% | 14% | 30% |
| Dr William O Benenson Reh | Queens County | 2% | 1% | 11% | 7% | 8% | 0% | 22% | 30% |
| Dry Harbor Nursing Home | Queens County | 2% | 0% | 11% | 11% | 9% | 0% | 20% | 24% |
| Elmhurst Care Center Inc | Queens County | 1% | 0% | 12% | 4% | 3% | 0% | 1% | 32% |
| Fairview Nursing Care Cen | Queens County | 5% | 0% | 8% | 12% | 6% | 0% | 14% | 31% |
| Far Rockaway Nursing Home | Queens County | 1% | 0% | 5% | 1% | 3% | N/A | N/A | N/A |
| Flushing Manor Care Cente | Queens County | 1% | 0% | 10% | 2% | 5% | 0% | 15% | 24% |
| Flushing Manor Nursing & | Queens County | 2% | 1% | 5% | 8% | 4% | 0% | 13% | 19% |
| Forest Hills Care Center | Queens County | 3% | 1% | 0% | 14% | 10% | 0% | 20% | 19% |
| Franklin Center for Re | Queens County | 4% | 2% | 15% | 11% | 9% | 1% | 17% | 26% |
| Franklin Center for Rehab | Queens County | 7% | 0% | 7% | 5% | 10% | 0% | 1% | 35% |
| Haven Manor Health Care C | Queens County | 2% | 0% | 4% | 6% | 7% | 0% | 11% | 33% |
| Highland Care Center | Queens County | 1% | 0% | 11% | 2% | 7% | 0% | 2% | 21% |
| Hollis Park Manor Nursing | Queens County | 2% | 0% | 12% | 4% | 5% | N/A | N/A | N/A |
| Hollwood Care Center In | Queens County | 1% | 0% | 25% | 2% | 3% | 0% | 1% | 26% |
| Horizon Care Center | Queens County | 1% | 0% | 9% | 2% | 7% | 0% | 8% | 16% |
| Jamaica Hospital Nursing | Queens County | 2% | 5% | 22% | 6% | 9% | 0% | 21% | 17% |
| Lawrence Nursing Care Cen | Queens County | 1% | 0% | 5% | 3% | 10% | 3% | 9% | N/A |
| Little Neck Nursing Home | Queens County | 1% | 0% | 14% | 11% | 10% | 2% | 11% | 23% |
| Long Island Care Center I | Queens County | 5% | 1% | 5% | 11% | 9% | 0% | 23% | 27% |
| Margaret Tietz Center For | Queens County | 2% | 1% | 6% | 9% | 14% | 6% | 8% | 36% |
| Meadow Park Rehabilitatio | Queens County | 3% | 2% | 5% | 4% | 4% | 0% | 20% | 10% |
| Midway Nursing Home | Queens County | 3% | 1% | 9% | 6% | 5% | 0% | 3% | 31% |
| Mayflower Nursing Home for Soc | Queens County | 1% | 0% | 9% | 4% | 7% | 2% | 10% | 30% |
| New Glen Oaks Nursing Hom | Queens County | 0% | 0% | N/A | 6% | 12% | 0% | 21% | 33% |
| New Surfside Nursing Home | Queens County | 2% | 1% | 5% | 0% | 5% | 0% | 10% | N/A |
| New York State Veterans Home in New York City | Queens County | 3% | 1% | 22% | 2% | 7% | 0% | 12% | 24% |
| Ocean Promenade Nursing C | Queens County | 1% | 0% | 8% | 6% | 7% | 0% | 8% | 20% |
| Oceanview Nursing & Rehab | Queens County | 6% | 1% | 12% | 5% | 12% | N/A | N/A | N/A |
| Ozanam Hall of Queens Nur | Queens County | 2% | 0% | 9% | 10% | 7% | 3% | 15% | 31% |
| Park Nursing Home | Queens County | 2% | 0% | 5% | 5% | 5% | 0% | 8% | N/A |
| Park Terrace Care Center | Queens County | 2% | 1% | 9% | 10% | 5% | 0% | 9% | N/A |
| Parker Jewish Institute f | Queens County | 4% | 1% | 9% | 8% | 12% | 1% | 23% | 27% |
| Peninsula Center For Exte | Queens County | 5% | 1% | 7% | 5% | 6% | 0% | 27% | 27% |
| Promenade Rehabilitation | Queens County | 8% | 0% | 10% | 8% | 4% | 0% | 3% | 20% |
| Queen of Peace Residence | Queens County | 0% | 4% | N/A | 2% | 6% | N/A | N/A | N/A |
| Queens Boulevard Extended | Queens County | 4% | 0% | 5% | 9% | 6% | 0% | 23% | 32% |

| NAME | COUNTY | % with cath inserted and left in | % spend most time in bed /chair | % decreased ability to move and got worse | % with UTI | % with wt. loss | Short stay delirium | Short stay pain | Short stay pressure sore |
|---|---|---|---|---|---|---|---|---|---|
| Queens Center for Rehabil | Queens County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Queens Nassau Rehabilitat | Queens County | 1% | 0% | 3% | 1% | 6% | N/A | N/A | N/A |
| Regal Heights Rehabilitation and Health Care Center | Queens County | 4% | 0% | 10% | 4% | 7% | 0% | 18% | 21% |
| Rego Park Nursing Home | Queens County | 2% | 0% | 8% | 7% | 6% | 0% | 4% | 16% |
| Resort Nursing Home | Queens County | 6% | 5% | 13% | 9% | 9% | 0% | 2% | 56% |
| Rockaway Care Center | Queens County | 2% | 2% | 4% | 5% | 7% | 0% | 6% | 15% |
| Silvercrest | Queens County | 5% | 5% | 11% | 14% | 5% | 0% | 31% | 28% |
| St Marys Hospital For Chi | Queens County | 0% | 0% | N/A | 4% | 5% | N/A | N/A | N/A |
| Union Plaza Care Center | Queens County | 2% | 0% | 10% | 7% | 6% | 0% | 6% | 10% |
| Waterview Nursing Care Ce | Queens County | 7% | 4% | 4% | 5% | 2% | N/A | N/A | N/A |
| West Lawrence Care Center LLC | Queens County | 3% | 1% | 11% | 3% | 7% | 0% | 2% | 28% |
| Windsor Park Nursing Home | Queens County | 3% | 2% | N/A | 6% | 13% | N/A | N/A | N/A |
| Woodcrest Rehabilitation | Queens County | 2% | 0% | 5% | 6% | 13% | 0% | 18% | 14% |
| New York Center for Rehabilitation & Nursing | Queens County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Carmel Richmond Healthcar | Richmond County | 4% | 2% | 15% | 8% | 9% | 4% | 28% | 20% |
| Clove Lakes Health Care a | Richmond County | 4% | 0% | 8% | 0% | 3% | 0% | 0% | 15% |
| Eger Health Care and Reha | Richmond County | 5% | 2% | 6% | 10% | 6% | 0% | 3% | 19% |
| Golden Gate Rehabilitatio | Richmond County | 2% | 0% | 10% | 6% | 8% | 0% | 23% | 33% |
| Lily Pond Nursing Home | Richmond County | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| New Vanderbilt Rehabilita | Richmond County | 4% | 2% | 11% | 6% | 4% | 1% | 2% | 23% |
| Sea View Hospital Rehabilitation Center and Home | Richmond County | 2% | 0% | 13% | 4% | 7% | 2% | 6% | 19% |
| Silver Lake Specialized Care Center | Richmond County | 3% | 0% | 13% | 8% | 13% | 0% | 17% | 36% |
| St Elizabeth Anns Health | Richmond County | 2% | 0% | 4% | 8% | 14% | 1% | 19% | 40% |
| Staten Island Care Center | Richmond County | 3% | 0% | 12% | 3% | 6% | 0% | 8% | 36% |
| Verrazano Nursing Home | Richmond County | 2% | 3% | 11% | 4% | 1% | N/A | N/A | N/A |

| NAME | COUNTY | % with cath inserted and left in | % spend most time in bed/chair | % decreased ability to move and get worse | % with UTI | % with wt. loss | Short stay delirium | Short stay pain | Short stay pressure sore |
|---|---|---|---|---|---|---|---|---|---|
| Albany County Nursing Home | Albany County | 5% | 3% | 11% | 8% | 8% | 1% | 7% | 24% |
| Ann Lee Home & Infirmary | Albany County | 5% | 1% | 10% | 5% | 5% | N/A | 20% | N/A |
| Childs Nursing Home Compa | Albany County | 4% | 11% | 18% | 13% | 8% | 2% | 10% | 24% |
| Daughters of Sarah Nursin | Albany County | 3% | 0% | 10% | 4% | 6% | 0% | 3% | 25% |
| Eddy Cohoes Rehabilitation Center | Albany County | N/A | N/A | N/A | N/A | N/A | 0% | 72% | 31% |
| Eddy-ford Nursing Home | Albany County | 3% | 0% | 15% | 13% | 4% | 4% | 14% | 10% |
| Good Samaritan Lutheran Health Care Center | Albany County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Guilderland Center Nursin | Albany County | 6% | 2% | 27% | 6% | 7% | 0% | 33% | 23% |
| Julie Blair Nursing & Reh | Albany County | 6% | 1% | 5% | 6% | 7% | 0% | 15% | 19% |
| Our Lady of Hope Residence | Albany County | 11% | 0% | N/A | 17% | 0% | N/A | N/A | N/A |
| Our Lady of Mercy Life Center | Albany County | 4% | 1% | 6% | 9% | 5% | 11% | 26% | 22% |
| St Margarets Center | Albany County | 0% | 0% | N/A | 0% | 2% | N/A | N/A | N/A |
| Teresian House Nursing Ho | Albany County | 3% | 0% | 16% | 7% | 7% | 0% | 17% | 9% |
| Villa Mary Immaculate | Albany County | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Cedar Hedge Nursing Home | Clinton County | 10% | 7% | 8% | 7% | 7% | 15% | 33% | 27% |
| Champlain Valley Physicians Hospital Medical Ctr Snf | Clinton County | 5% | 2% | 14% | 7% | 3% | N/A | N/A | N/A |
| Clinton County Nursing Ho | Clinton County | 5% | 3% | 9% | 15% | 7% | N/A | N/A | N/A |
| Evergreen Valley Nursing | Clinton County | 2% | 0% | 12% | 9% | 1% | N/A | N/A | N/A |
| Meadowbrook Healthcare | Clinton County | 5% | 1% | 11% | 4% | 8% | 3% | 31% | 16% |
| Adventist Nursing Home In | Columbia County | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Barnwell Nursing and Rehabilitation Center | Columbia County | 10% | 3% | 7% | 10% | 11% | 2% | 13% | 18% |
| Fireman's Home of the State of New York | Columbia County | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Pine Haven Home | Columbia County | 4% | 0% | 10% | 6% | 13% | 3% | 3% | 23% |
| Whitbeck Green Manor | Columbia County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Horace Nye H | Essex County | 8% | 0% | 11% | 8% | 11% | 0% | 0% | 0% |
| Moses-ludington Nursing H | Essex County | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Uihlein Mercy Center | Essex County | 2% | 1% | 14% | 4% | 9% | 0% | 16% | 18% |
| Alice Hyde Medical Center | Franklin County | 13% | 5% | 7% | 3% | 10% | 11% | 4% | 22% |
| Franklin County Nursing Home | Franklin County | 9% | 12% | 37% | 9% | 9% | 3% | 6% | 13% |
| Mercy Healthcare Center Inc | Franklin County | 2% | 0% | N/A | 9% | 9% | 0% | N/A | N/A |
| Fulton County Residential | Fulton County | 10% | 2% | 7% | 0% | 9% | 2% | 16% | 31% |
| Nathan Littauer Hospital | Fulton County | 5% | 1% | 8% | 10% | 7% | 0% | 19% | 25% |
| Wells Nursing Home Inc | Fulton County | 6% | 0% | 14% | 13% | 9% | 2% | 2% | 23% |
| Columbia-Greene Long Term Care | Greene County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Eden Park Health Care Center - Greene | Greene County | 5% | 0% | 19% | 14% | 13% | 3% | 15% | 15% |
| Amsterdam Memorial Hospital Snf | Montgomery County | 5% | 4% | 15% | 15% | 8% | 7% | 22% | 21% |
| Montgomery Meadows Reside | Montgomery County | 10% | 5% | 10% | 11% | 17% | 7% | 11% | 20% |
| Mt Loretto Nursing Home Inc | Montgomery County | 12% | 1% | 13% | 12% | 7% | 4% | 21% | 16% |
| Plannview | Montgomery County | 4% | 0% | 9% | 7% | 5% | N/A | N/A | N/A |
| St Johnsville Rehabilitation and Nursing Center | Montgomery County | 11% | 0% | 20% | 8% | 3% | 0% | 2% | 5% |
| Aurelia Osborn Fox Memorial Hospital | Otsego County | 10% | 0% | 11% | 1% | 8% | 2% | 4% | 11% |
| Oneonta Nursing and Rehab | Otsego County | 7% | 2% | 11% | 3% | 8% | 2% | 11% | 18% |
| The Meadows | Otsego County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Eddy Heritage House Nursing Center | Rensselaer County | 6% | 2% | 6% | 10% | 6% | 6% | 18% | 15% |
| Evergreen Commons | Rensselaer County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Hoosick Falls Health Center | Rensselaer County | 12% | 1% | 12% | 12% | 7% | 2% | 32% | 26% |
| James A Eddy Memorial Ger | Rensselaer County | 4% | 0% | 46% | 4% | 4% | N/A | N/A | N/A |
| Northwoods Rehab and Extended Care Facility - Rosewood | Rensselaer County | 3% | 0% | 20% | 10% | 26% | 0% | 22% | 14% |
| Northwoods Rehab and Extended Care Facility - Troy | Rensselaer County | 6% | 6% | 19% | 11% | 15% | 0% | 5% | 35% |
| Resurrection Nursing Home Inc | Rensselaer County | 10% | 3% | 7% | 17% | 4% | N/A | N/A | N/A |
| The Springs Nursing and Rehabilitation Centre | Rensselaer County | 7% | 0% | 18% | 11% | 6% | 0% | 10% | N/A |
| Van Rensselaer Manor | Rensselaer County | 4% | 1% | 15% | 13% | 8% | 6% | 25% | 27% |

| NAME | COUNTY | % with cath inserted and left in | % spend most time in bed /chair | % decreased ability to move and get worse | % with UTI | % with wt. loss | Short stay delirium | Short stay pain | Short stay pressure sore |
|---|---|---|---|---|---|---|---|---|---|
| Saratoga Care Nursing Home | Saratoga County | 15% | 2% | 8% | 14% | 5% | 0% | 10% | 17% |
| Saratoga County Maplewood Manor | Saratoga County | 5% | 1% | 10% | 4% | 7% | 1% | 6% | 20% |
| Schuyler Ridge A Resident | Saratoga County | 8% | 0% | 3% | 10% | 10% | 3% | 12% | 16% |
| Wesley Health Care Center | Saratoga County | 10% | 0% | 19% | 6% | 7% | 1% | 28% | 31% |
| Baptist Health Nursing And Rehabilitation Center Inc | Schenectady County | 4% | 1% | 6% | 6% | 6% | 2% | 16% | 32% |
| Ellis Center for Long Term Care | Schenectady County | 11% | 0% | N/A | 5% | 8% | 2% | 14% | 23% |
| Glendale Home-schdy Cnty | Schenectady County | 4% | 2% | 9% | 9% | 3% | 7% | 11% | 21% |
| Kingsway Arms Nursing Cen | Schenectady County | 4% | 1% | 4% | 8% | 10% | 0% | 5% | 15% |
| Northwoods Rehab and Extended Care Facility - Hilltop | Schenectady County | 6% | 2% | N/A | 6% | 4% | 1% | 17% | 19% |
| The Avenue Nursing and Rehabilitation Centre | Schenectady County | 5% | 4% | 18% | 6% | 7% | 1% | 20% | 16% |
| The Dutch Manor Nursing and Rehabilitation Centre | Schenectady County | 8% | 8% | N/A | 5% | 7% | 6% | 30% | 5% |
| Eden Park Health Care Center - Schoharie | Schoharie County | 7% | 2% | 18% | 11% | 10% | 2% | 19% | 10% |
| Adirondack Tri-County Nursing and Rehabilitation | Warren County | 1% | 1% | 24% | 12% | 6% | N/A | N/A | N/A |
| Eden Park Health Care Center - Warren | Warren County | 5% | 1% | 11% | 7% | 6% | 4% | 24% | 20% |
| The Stanton Nursing and Rehabilitation Center | Warren County | 3% | 0% | 17% | 4% | 3% | 3% | 25% | 13% |
| Westmount Health Facility | Warren County | 5% | 0% | 9% | 12% | 11% | N/A | N/A | N/A |
| Fort Hudson Nursing Center Inc | Washington County | 5% | 1% | 18% | 10% | 9% | 4% | 14% | 56% |
| Indian River Rehabilitation and Health Care Center Inc | Washington County | 2% | 5% | 16% | 6% | 12% | 0% | 13% | 15% |
| Pleasant Valley | Washington County | 7% | 0% | 20% | 7% | 7% | 3% | 20% | N/A |
| The Orchard Nursing and Rehabilitation Center | Washington County | 13% | 2% | 16% | 9% | 12% | 2% | 21% | 17% |

| NAME | COUNTY | % with cath inserted and left in | % spend most time in bed /chair | % decreased ability to move and got worse | % with UTI | % with wt. loss | Short stay delirium | Short stay pain | Short stay pressure sore |
|---|---|---|---|---|---|---|---|---|---|
| Cuba Memorial Hospital Inc Snf | Allegany County | 15% | 2% | 31% | 14% | 16% | 6% | 6% | 14% |
| Highland Healthcare Cente | Allegany County | 10% | 4% | N/A | 4% | 3% | 6% | 14% | 14% |
| The Waters of Houghton | Allegany County | 4% | 0% | 14% | 7% | 7% | 4% | 29% | N/A |
| Wellsville Manor Care Cen | Allegany County | 12% | 1% | 8% | 3% | 7% | 3% | 2% | 16% |
| Gowanda Nursing Home | Cattaraugus County | 6% | 2% | 12% | 6% | 11% | 4% | 33% | 4% |
| St Josephs Manor | Cattaraugus County | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| The Pines Healthcare & Rehabilitation Centers Machias Campus | Cattaraugus County | 17% | 1% | 19% | 13% | 6% | 4% | 38% | 41% |
| The Pines Healthcare & Rehabilitation Centers Olean Campus | Cattaraugus County | 9% | 0% | 13% | 15% | 11% | 2% | 10% | 32% |
| The Waters of Allegany | Cattaraugus County | N/A | N/A | N/A | N/A | N/A | 3% | 17% | 20% |
| The Waters of Salamanca | Cattaraugus County | 14% | 0% | 20% | 4% | 7% | 0% | 2% | 27% |
| Chautauqua County Home | Chautauqua County | 6% | 0% | 9% | 5% | 6% | 1% | 31% | 21% |
| Gerry Nursing Home Co Inc | Chautauqua County | 6% | 0% | 15% | 7% | 8% | 3% | 44% | 13% |
| Heritage Green Nursing Home | Chautauqua County | 1% | 3% | 5% | 6% | 7% | 5% | 5% | 26% |
| Heritage Park Health Care Center | Chautauqua County | 6% | 0% | 4% | 11% | 5% | 0% | 2% | 7% |
| Lake Shore Nursing Home Inc | Chautauqua County | N/A | N/A | N/A | N/A | N/A | 15% | 19% | 36% |
| Lutheran Retirement Home | Chautauqua County | 7% | 1% | 14% | 14% | 16% | 7% | 9% | 12% |
| The Waters of Dunkirk | Chautauqua County | 13% | 0% | N/A | 16% | 13% | N/A | N/A | N/A |
| The Waters of Westfield | Chautauqua County | 10% | 2% | 3% | 7% | 8% | 6% | 31% | 17% |
| TLC Health Network - Lake Shore Hospital Nursing Facility | Chautauqua County | 9% | 0% | 31% | 5% | 6% | 8% | 20% | 12% |
| Autumn View Health Care Facility LLC | Erie County | 4% | 0% | 15% | 5% | 5% | 0% | 45% | 19% |
| Beechwood Nursing Home | Erie County | 9% | 0% | N/A | 6% | 10% | 0% | 13% | 11% |
| Beechwood Residence | Erie County | 1% | 0% | 8% | 8% | 9% | 3% | 36% | 11% |
| Brothers of Mercy Nursing | Erie County | 6% | 1% | 9% | 6% | 7% | 2% | 25% | 41% |
| Buffalo General Hospital | Erie County | 3% | 3% | 1% | 6% | 11% | 2% | 16% | 14% |
| Emerald North | Erie County | 3% | 2% | N/A | 11% | 12% | N/A | N/A | N/A |
| Emerald South | Erie County | 6% | 2% | 10% | 1% | 6% | 1% | 17% | 18% |
| Delaware Nursing & Rehabilitation Center | Erie County | 10% | 9% | 12% | 9% | 8% | 0% | 11% | 21% |
| Elderwood Health Care Heathwood | Erie County | 8% | 0% | 20% | 2% | 5% | 3% | 32% | 21% |
| Elderwood Health Care Lakewood | Erie County | 1% | 0% | N/A | 1% | 8% | 0% | 40% | 19% |
| Elderwood Health Care Linwood | Erie County | 11% | 1% | 13% | 6% | 9% | 18% | 19% | 41% |
| Elderwood Health Care Maplewood | Erie County | 10% | 1% | 13% | 7% | 11% | 1% | 26% | 22% |
| Elderwood Health Care Oakwood | Erie County | 1% | 0% | 6% | 6% | 2% | 0% | 3% | 12% |
| Elderwood Health Care Riverwood | Erie County | 0% | 0% | 6% | 5% | 7% | 3% | 19% | 16% |
| Elderwood Health Care Wedgewood | Erie County | 9% | 2% | 13% | 5% | 6% | 3% | 21% | 10% |
| Epincopal Residential Health Care Facility | Erie County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Erie County Home | Erie County | 11% | 7% | 14% | 8% | 5% | 2% | 27% | 16% |
| Erie County Medical Center Snf | Erie County | 8% | 1% | N/A | 11% | 7% | 0% | 0% | 18% |
| Father Baker Manor | Erie County | 7% | 1% | 16% | 15% | 4% | 1% | 38% | 34% |
| Fiddlers Green Manor Nursing Home | Erie County | 3% | 2% | 5% | 11% | 8% | 2% | 6% | N/A |
| Garden Gate Health Care Facility | Erie County | 9% | 0% | 12% | 11% | 7% | 2% | 57% | 16% |
| Grace Manor Health Care Center | Erie County | 3% | 2% | 12% | 5% | 3% | 0% | 33% | 14% |
| Greenfield Health and Rehabilitation Center | Erie County | 9% | 0% | 13% | 10% | 6% | 0% | 16% | 22% |
| Harris Hill Nursing Facility LLC | Erie County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Jennie B Richmond Chaffee | Erie County | 3% | 2% | 9% | 7% | 8% | 0% | 20% | 15% |
| Manor Oak Buffalo | Erie County | 13% | 0% | N/A | 4% | 7% | N/A | N/A | N/A |
| McAuley Residence | Erie County | 10% | 9% | N/A | 9% | 16% | 1% | 61% | 14% |
| Mercy Hospital Skilled Nursing Facility | Erie County | 5% | 0% | 1% | 6% | 10% | 0% | 30% | 20% |
| Millard Fillmore Skilled Nursing Facility | Erie County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Nazareth Nursing Home | Erie County | 6% | 1% | 5% | 8% | 8% | 0% | 17% | 22% |
| Ridge View Manor | Erie County | 5% | 1% | 27% | 3% | 8% | 2% | 3% | 21% |
| Ross Copton Jewish Home | Erie County | 5% | 0% | 10% | 8% | 7% | 1% | 6% | 19% |
| Schofield Residence | Erie County | | | | | | | | |
| Seneca Health Care Center | Erie County | | | | | | | | |

| NAME | COUNTY | % with cath inserted and left in | % spend most time in bed/chair | % decreased ability to move and got worse | % with UTI | % with wt. loss | Short stay delirium | Short stay pain | Short stay pressure sore |
|---|---|---|---|---|---|---|---|---|---|
| Sheridan Manor Nursing Home | Erie County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| St Andrew's Presbyterian | Erie County | 2% | 1% | 18% | 5% | 3% | 0% | 20% | 14% |
| St Catherine Laboure Health Care Center | Erie County | 4% | 10% | N/A | 10% | 19% | 0% | 31% | 26% |
| St Francis Home of Williamsville | Erie County | 1% | 3% | 7% | 3% | 8% | 1% | 13% | 21% |
| St Francis of Buffalo | Erie County | 0% | 0% | 5% | 2% | 7% | 3% | 14% | 13% |
| St Lukes Presbyterian Nursing Center | Erie County | 8% | 2% | 11% | 12% | 10% | 2% | 22% | 12% |
| The Waters of Aurora Park | Erie County | 6% | 1% | 6% | 3% | 5% | 3% | 26% | 11% |
| The Waters of Eden | Erie County | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| The Waters of Orchard Park | Erie County | 7% | 1% | 15% | 7% | 8% | 10% | 10% | 24% |
| Waterfront Health Care Center | Erie County | 6% | 2% | 14% | 2% | 3% | 0% | 8% | 36% |
| Williamsville Suburban Nursing Home | Erie County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Niagara Lutheran Home and Rehabilitation Center Inc | Erie County | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Batavia Nursing Home LLC | Genesee County | 5% | 0% | N/A | 4% | 7% | 0% | 0% | 0% |
| Genesee County Nursing Home | Genesee County | 7% | 0% | 13% | 9% | 4% | 1% | 40% | 24% |
| Leroy Village Green Residential Health Care Facility Inc | Genesee County | 6% | 4% | 12% | 11% | 12% | 10% | 32% | 22% |
| Western New York State Veterans Home | Genesee County | 10% | 1% | 8% | 5% | 6% | 7% | 5% | 15% |
| Brody Health Care Facility | Niagara County | 6% | 2% | N/A | 10% | 10% | 0% | 46% | 29% |
| Degraff Memorial Hospital - Skilled Nursing Facility | Niagara County | 11% | 0% | 10% | 5% | 13% | 0% | 42% | 43% |
| Elderwood Health Care Crestwood | Niagara County | 3% | 1% | 10% | 9% | 6% | 7% | 23% | 16% |
| Fairchild Manor Nursing Home | Niagara County | 4% | 2% | 23% | 18% | 7% | 0% | 18% | 9% |
| Mount View Health Facility | Niagara County | 5% | 1% | 10% | 6% | 8% | 0% | 9% | 30% |
| Newfane Rehabilitation and Health Care Center Corp | Niagara County | 10% | 4% | 8% | 9% | 11% | 9% | 10% | 15% |
| Niagara Rehabilitation and Nursing Center | Niagara County | 6% | 3% | 11% | 7% | 11% | 2% | 2% | 27% |
| North Gate Health Care Facility | Niagara County | 4% | 1% | 11% | 10% | 4% | 2% | 42% | 16% |
| Cold Fellow & Rebekah Rehabilitation & Health Care Center Inc | Niagara County | 18% | 0% | 12% | 20% | 12% | 0% | 10% | 18% |
| Our Lady of Peace Nursing Care Residence | Niagara County | 7% | 0% | 0% | 6% | 7% | 0% | 37% | 12% |
| Schoellkopf Health Center | Niagara County | N/A | N/A | N/A | N/A | N/A | 0% | 9% | 36% |
| The Waters of Gasport | Niagara County | 3% | 1% | 9% | 5% | 10% | 9% | 23% | 32% |
| Medina Memorial Hospital Snf | Orleans County | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Orchard Manor Inc | Orleans County | 4% | 0% | 15% | 5% | 3% | 0% | 15% | 26% |
| Orleans County Nursing Ho | Orleans County | 2% | 1% | 12% | 9% | 5% | 7% | 15% | 24% |
| East Side Nursing Home | Wyoming County | 0% | 0% | 18% | 11% | 9% | 2% | 0% | 8% |
| Wyoming County Community Hospital Snf | Wyoming County | 14% | 0% | 4% | 10% | 12% | 0% | 28% | 13% |

| NAME | COUNTY | Comprehensive Services | | | | Specialty Services | |
|---|---|---|---|---|---|---|---|
| | | LTHHCP | ADHCP | SUBACUTE | TBI | AIDS | Vent |
| Elizabeth Church Manor Nursing Home | Broome County | | | XX | | | |
| Good Shepherd-Fairview Home Inc | Broome County | | | XX | | | |
| Ideal Senior Living Cente | Broome County | XX | | XX | | | |
| James G Johnston Memorial | Broome County | | | XX | | | |
| River Mede Health Care Rehabilitation & Nursing Center LLC | Broome County | | | XX | | | |
| Susquehanna Nursing Center | Broome County | | XX | XX | | | |
| The Waters of Endicott | Broome County | | | XX | | | |
| Vestal Nursing Center | Broome County | | | XX | | | |
| Willow Point Nursing Home | Broome County | | | XX | | | |
| Auburn Nursing Home | Cayuga County | | | XX | | | |
| Cayuga County Nursing Hom | Cayuga County | | | XX | | | |
| Finger Lakes Center for Living | Cayuga County | #N/A | #N/A | #N/A | | | |
| Howd -- Northwoods Rehab and ECF | Cayuga County | #N/A | #N/A | #N/A | | | |
| Mercy Health & Rehab Center Nh Inc | Cayuga County | | XX | XX | | | |
| Arnot Ogden Medical Center Residential Health Care Facility | Chemung County | | | | | | |
| Bethany Nursing Home & Health Related Facility Inc | Chemung County | | | XX | | | |
| Chemung County Health Center - Nursing Facility | Chemung County | | | XX | | | |
| Elcor Nursing Home | Chemung County | | | XX | | | |
| St Josephs Hospital Snf | Chemung County | | XX | | | | |
| Chase Memorial Nursing Home Co Inc | Chenango County | | | XX | | | |
| Chenango Memorial Hospital Inc Snf | Chenango County | | | | | | |
| NYS Veterans Home | Chenango County | | | XX | | | |
| Pearl and Everett Gilmour | Chenango County | | | XX | | | |
| Valley View Manor Nursing | Chenango County | | | | | | |
| Cortland Care Center | Cortland County | | | XX | | | |
| Cortland Memorial Nursing Facility | Cortland County | | XX | XX | | | |
| Northwoods Rehab and Extended Care Facility - Cortland | Cortland County | | | XX | | | |
| Folts Home | Herkimer County | | XX | XX | | | |
| Little Falls Hospital | Herkimer County | | | | | | |
| Mohawk Valley Nursing Home Inc | Herkimer County | | XX | XX | | | |
| Valley Health Services In | Herkimer County | | XX | XX | | | |
| Van Allen Nursing Home | Herkimer County | | | XX | | | |
| Carthage Area Hospital Inc | Jefferson County | | | | | | |
| Mercy of Northern New York | Jefferson County | | | XX | | | |
| River Hospital Inc | Jefferson County | #N/A | #N/A | #N/A | | | |
| Samaritan Keep Nursing Home Inc | Jefferson County | | XX | XX | | | |
| The County Manor Nursing and Rehabilitation Centre | Jefferson County | | | XX | | | |
| Lewis County General Hospital - Nursing Home Unit | Lewis County | | XX | XX | | | |
| Avon Nursing Home | Livingston County | | | | | | |
| Conesus Lake Nursing Home | Livingston County | | | XX | | | |
| Livingston County Campus Snf | Livingston County | | XX | XX | | | |
| Livingston County Skilled Nursing Facility | Livingston County | | | XX | | | |
| Community Memorial Hospital Inc Nh Unit | Madison County | | | XX | | | |
| Crouse Community Center Inc | Madison County | | XX | XX | | | |
| Oneida Healthcare Center | Madison County | | | XX | | | XX |
| Stoneleigh Nursing Home Chittenango | Madison County | | | XX | | | |
| Aaron Manor Rehabilitation and Nursing Center | Monroe County | | | XX | | | |
| Arbor Hill Care Center | Monroe County | | | XX | | | |
| Baird Nursing Home | Monroe County | | | | | | |
| Blossom Health Care Center | Monroe County | | | XX | | | |
| Church Home of The Protestant Episcopal Church | Monroe County | | | XX | | | |
| Crest Manor Living and Rehabilitation Center | Monroe County | | | XX | | | |

| NAME | COUNTY | LTHHCP | ADHCP | SUBACUTE | TBI | AIDS | Vent |
|---|---|---|---|---|---|---|---|
| | | Comprehensive Services | | | Specialty Services | | |
| Edna Tina Wilson Living Center | Monroe County | | XX | | | | |
| Fairport Baptist Homes | Monroe County | | XX | XX | | | |
| Hamilton Manor Nursing Home | Monroe County | | | | | | |
| Hill Haven Nursing Home | Monroe County | XX | | XX | | | |
| Jennifer Matthew Nursing and Rehabilitation | Monroe County | | | XX | | | |
| Jewish Home & Infirmary of Rochester NY Inc | Monroe County | | XX | XX | | | |
| Kirkhaven | Monroe County | | | XX | | | |
| Lakeside – Baldwick Care Center Inc | Monroe County | | | XX | | | |
| Latta Road Nursing Home | Monroe County | | | | | | |
| Latta Road Nursing Home A | Monroe County | | | | | | |
| Maplewood Nursing Home Inc | Monroe County | | | XX | | | |
| Monroe Community Hospital | Monroe County | | | XX | | | XX |
| Park Ridge Nursing Home | Monroe County | XX | XX | XX | | | |
| Penfield Place | Monroe County | | | | | | |
| St Anns Community (Aged) | Monroe County | | | XX | | | |
| St Anns Community (NH) | Monroe County | | XX | XX | | | |
| St Johns Health Care Corp | Monroe County | | XX | XX | | | |
| The Brightonian Inc | Monroe County | | | XX | | | |
| The Friendly Home | Monroe County | | | XX | | | |
| The Highlands at Brighton | Monroe County | | | XX | | | XX |
| The Highlands Living Center | Monroe County | | XX | XX | | | |
| The Hurlbut | Monroe County | | | XX | | | |
| The Shore Winds LLC | Monroe County | | | XX | | | |
| Unity Living Center | Monroe County | | | XX | | | XX |
| Wedgewood Nursing Home | Monroe County | | | | | | |
| Wesley Gardens Nursing Home | Monroe County | | | XX | | | |
| Westgate Nursing Home Inc | Monroe County | | | XX | | | |
| Woodside Manor Nursing Home | Monroe County | | | | | | |
| Bethany Gardens Skilled Living Center | Oneida County | | | XX | | | |
| Betsy Ross Rehabilitation | Oneida County | | | XX | | | |
| Charles T Sitrin Health C | Oneida County | | | XX | | | |
| Eastern Star Home & Infirmary | Oneida County | | XX | XX | | | |
| Eden Park – Utica | Oneida County | | | XX | | | |
| Faxton-St Lukes Healthcare Allen Calder | Oneida County | | XX | | | | |
| Harding Nursing Home | Oneida County | | | | | | |
| Heritage Health Care Center | Oneida County | | | XX | | | |
| Katherine Luther Home | Oneida County | | | | | | |
| Lorenzo Utica Nursing Home | Oneida County | | XX | XX | | | |
| Martin Luther Nursing Home | Oneida County | | | XX | | | |
| Masonic Home and Health Facility | Oneida County | | | XX | | | |
| Presbyterian Home For Central New York Inc | Oneida County | | XX | XX | | | |
| Rome Memorial Hospital - RHCF | Oneida County | | | XX | | | |
| Rome Nursing Home | Oneida County | | | | | | |
| St Joseph Nursing Home Co of Utica | Oneida County | | | XX | | | |
| St Lukes Home | Oneida County | | | XX | | | |
| Stonehedge Health and Rehabilitation Center Inc | Onondaga County | | XX | XX | | | |
| Sunset Nursing and Rehabilitation Center Inc | Onondaga County | | | XX | | | |
| Birchwood Health Care Center Inc | Onondaga County | | | XX | | | |
| Community General Hospital of Greater Syracuse Nursing Home | Onondaga County | | | XX | | | |
| Iroquois Nursing Home Inc | Onondaga County | | | XX | | | |
| James Square Health and Rehabilitation Centre | Onondaga County | | | XX | | | XX |
| Jewish Home of Central New York | Onondaga County | | XX | XX | | | |

| NAME | COUNTY | Availability of Services Comprehensive Services | | | Specialty Services | | |
|---|---|---|---|---|---|---|---|
| | | LTHHCP | ADHCP | SUBACUTE | TBI | AIDS | Vent |
| Loretto Health and Rehabilitation Center | Onondaga County | | | XX | | | |
| Nottingham Residential Health Care Facility | Onondaga County | | | | | | |
| Rosewood Heights Health Center | Onondaga County | | | XX | XX | | |
| St Camillus Residential Health Care Facility | Onondaga County | | XX | XX | XX | | |
| Sunnyside Care Center | Onondaga County | | | XX | | | |
| Syracuse Home Association | Onondaga County | | | XX | | | |
| The Crossings Nursing and Rehabilitation Center | Onondaga County | | | XX | | | |
| Van Duyn Home and Hospital | Onondaga County | | | XX | | | |
| Vivian Teal Howard Residential Health Care Facility | Onondaga County | | XX | | | | |
| Clifton Springs Hospital and Clinic Extended Care | Onondaga County | | | | | | XX |
| Elm Manor Nursing Home | Ontario County | | | XX | | | |
| FF Thompson Continuing Ca | Ontario County | | | XX | | | |
| Living Center At Geneva North | Ontario County | | XX | XX | | | |
| Living Center At Geneva South | Ontario County | | XX | | | | |
| Ontario County Health Facility | Ontario County | | | XX | | | |
| Andrew Michaud Nursing Home | Oswego County | | | | | | |
| Loretto-Oswego Health and Rehabilitation Center | Oswego County | | | XX | | | |
| Pontiac Nursing Home | Oswego County | | | XX | | | |
| Seneca Hill Manor Inc | Oswego County | | XX | XX | | | |
| St Luke Residential Health Care Facility Inc | Oswego County | | XX | XX | | | |
| Sunrise Nursing Home | Oswego County | | | | | | |
| Schuyler Hospital Inc and Long Term Care Unit | Schuyler County | | | XX | | | |
| Huntington Living Center | Seneca County | | | | | | |
| Seneca Nursing and Rehabilitation Center | Seneca County | | | XX | | | |
| Claxton-Hepburn Medical Center RHCF | St. Lawrence County | | | | | | |
| Clifton-Fine Hospital RHCF | St. Lawrence County | | | XX | | | |
| Highland Nursing Home Inc | St. Lawrence County | | | | | | |
| Kinney Nursing Home | St. Lawrence County | | | | | | |
| St Josephs Home | St. Lawrence County | | | | | | |
| St Regis Nursing Home Inc | St. Lawrence County | | | XX | | | |
| United Helpers Canton Nursing Home Inc | St. Lawrence County | | | XX | | | |
| United Helpers Cedars Nursing Home Inc | St. Lawrence County | | | XX | | | |
| United Helpers Nursing Home Inc | St. Lawrence County | | | XX | | | |
| Founders Pavilion | Steuben County | | XX | XX | | | |
| Hornell Gardens | Steuben County | | | XX | | | |
| Ira Davenport Memorial Hospital Snfhrf | Steuben County | | XX | XX | | | |
| Mountview manor at Mercycare | Steuben County | | XX | XX | | | XX |
| Steuben County Infirmary | Steuben County | | | XX | | | |
| The Waters of Three River | Steuben County | | | XX | | | |
| Riverview Manor Health Care Center | Tioga County | | | | | | |
| Tioga Nursing Facility Inc | Tioga County | | XX | XX | | | |
| Groton Community Health Care Center Residential Care Facility | Tompkins County | | | XX | | | |
| Kendal at Ithaca Inc | Tompkins County | | | XX | | | |
| Lakeside Nursing Home Inc | Tompkins County | | | XX | | | |
| Oak Hill Manor Nursing Ho | Tompkins County | | | | | | |
| Reconstruction Home Inc | Tompkins County | | | | | | |
| Blossom View Nursing Home | Wayne County | | | XX | | | |
| Newark Manor Nursing Home | Wayne County | | | XX | | | |
| Wayne County Nursing Home | Wayne County | | | XX | | | |
| Wayne Health Care | Wayne County | | XX | XX | | | XX |
| Penn Yan Manor Nursing Home Inc | Yates County | | XX | | | | |
| Soldiers and Sailors Memorial Hospital Extended Care Unit | Yates County | | XX | XX | | | |

| NAME | COUNTY | Availability of Services | | | | | |
|---|---|---|---|---|---|---|---|
| | | Comprehensive Services | | | Specialty Services | | |
| | | LTHHCP | ADHCP | SUBACUTE | TBI | AIDS | Vent |
| Delaware County Countryside Care Center | Delaware County | | | XX | | | |
| Mountainside Residential Care Center | Delaware County | | | XX | | | |
| Robinson Terrace | Delaware County | | | XX | | | |
| The Hospital Snf | Delaware County | | | | | | |
| Baptist Home of Brooklyn | Dutchess County | | | XX | | | |
| Eden Park Health Care Center - Dutchess | Dutchess County | | | XX | | | |
| Ferncliff Nursing Home Co | Dutchess County | | XX | XX | | | |
| Fishkill Health Related C | Dutchess County | | | | | | |
| Hudson Haven Care Center | Dutchess County | XX | | | | | |
| Hyde Park Nursing Home Inc | Dutchess County | | | XX | | | |
| Lutheran Center at Poughkeepsie Inc | Dutchess County | | XX | XX | | | |
| Northern Dutchess Residen | Dutchess County | | | XX | | | |
| River Valley Care Center | Dutchess County | | | XX | | | |
| The Center for Rehabilitation and Hlthcare at Dutchess | Dutchess County | | XX | XX | | | |
| Victory Lake Nursing Center | Dutchess County | | | | | | |
| Wingate at St Francis LLC | Dutchess County | | | XX | | | |
| Wingate of Dutchess | Dutchess County | | | XX | | | XX |
| Bon Secours/St. Joseph's Place | Orange County | | | XX | | | |
| Campbell Hall Rehabilitat | Orange County | | | XX | | | |
| Elant at Goshen Inc | Orange County | XX | XX | XX | | | |
| Elant at Newburgh Inc | Orange County | | XX | XX | | | |
| Glen Arden Inc | Orange County | | | | | | |
| Montgomery Nursing Home | Orange County | | | XX | | | |
| Park Manor Rehabilitation | Orange County | | | XX | | | |
| Schervier Pavilion | Orange County | XX | XX | XX | | | |
| St Teresas Nursing & Reha | Orange County | | | XX | | | |
| The Valley View Center for Nursing and Rehab | Orange County | | | XX | | | |
| Putnam Commons RHCF | Putnam County | | | XX | | | |
| Putnam Nursing and Rehabilitation Center | Putnam County | | XX | XX | | | |
| Friedwald Center for Rehabilitation & Nursing LLC | Rockland County | | XX | XX | | | XX |
| Helen Hayes Hospital RHCF | Rockland County | | | XX | | | |
| Northern Manor Geriatric | Rockland County | | XX | XX | | | XX |
| Northern Metropolitan Residential Health Care Facility | Rockland County | | XX | XX | | | |
| Northern Riverview Health | Rockland County | | | XX | | | |
| Nyack Manor Nursing Home | Rockland County | | | XX | | | |
| Pine Valley Center for Rehab and Nursing | Rockland County | | | XX | | | |
| Ramapo Manor Center for R | Rockland County | | | XX | | | |
| Summit Park Nursing Care Center | Rockland County | | XX | XX | | | |
| Tolstoy Foundation Nursin | Rockland County | | | XX | | | |
| Achieve Rehab and Nursing | Sullivan County | | | XX | | | |
| Catskill Regional Medical Center | Sullivan County | | XX | XX | | | |
| Roscoe Community Nursing | Sullivan County | | XX | XX | | | |
| Sullivan County Adult Car | Sullivan County | #N/A | #N/A | | | | |
| Albany Avenue Manor | Ulster County | | | XX | | | |
| Golden Hill Health Care Center | Ulster County | #N/A | | XX | | | |
| Hudson Valley Rehabilitation and Extended Care Center | Ulster County | | | XX | | | |
| Northeast Center for Special Care | Ulster County | | XX | XX | XX | | |
| Ten Broeck Commons | Ulster County | | | XX | | | |
| The Mountain View Nursing and Rehabilitation Center | Ulster County | | | XX | | | XX |
| Wingate of Ulster | Ulster County | | XX | XX | | | |
| Andrus On Hudson | Westchester County | | | XX | | | |
| Bayberry Nursing Home | Westchester County | | | XX | | | |

| NAME | COUNTY | Comprehensive Services | | | Specialty Services | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | LTHHCP | ADHCP | SUBACUTE | TBI | AIDS | Vent |
| Bethel Nursing Home Company Inc | Westchester County | XX | XX | XX | | | |
| Brandywine Nursing Home Inc | Westchester County | | | XX | | | |
| Cedar Manor Nursing Home | Westchester County | | | XX | | | |
| Cortlandt Healthcare LLC | Westchester County | | | XX | | | |
| Dumont Masonic Home | Westchester County | | | XX | | | XX |
| Field Home-holy Comforter | Westchester County | | | XX | | | |
| Glen Island Care Center | Westchester County | | | XX | | | |
| Hebrew Hospital Home of Westchester Inc | Westchester County | | | XX | | | |
| Helen and Michael Schaffe | Westchester County | | XX | XX | | | |
| Home For Aged Blind | Westchester County | | XX | XX | | XX | |
| Kendal on Hudson | Westchester County | #N/A | #N/A | #N/A | | | |
| King Street Home Inc | Westchester County | | | XX | | | |
| Michael Malotz Skilled Nursing Pavilion | Westchester County | | | XX | | | XX |
| Nathan Miller Center For Nursing Care | Westchester County | | | | | | |
| New Sans Souci Nursing Ho | Westchester County | | | XX | | | |
| NYS Veterans Home at Montrose | Westchester County | #N/A | #N/A | #N/A | | | |
| Port Chester Nursing and Rehabilitation Centre | Westchester County | | | XX | | | |
| Regency Extended Care Center | Westchester County | | | XX | | | |
| Rosary Hill Home | Westchester County | | | | | | |
| Salem Hills Health Care Center | Westchester County | | | | | | |
| Sarah Neuman Center For Healthcare and Rehabilitation | Westchester County | | XX | XX | | | |
| Schnurmacher Center for Rehabilitation and Nursing | Westchester County | | | XX | | | |
| Sky View Rehabilitation and Health Care Center LLC | Westchester County | | | XX | | | |
| Somers Manor Nursing Home | Westchester County | | | XX | | | |
| Sprain Brook Manor N H | Westchester County | | | XX | | | |
| St Cabrini Nursing Home I | Westchester County | XX | XX | XX | | | |
| St Josephs Hosp Nursing H | Westchester County | | XX | XX | | | |
| St Marys Rehabilitation C | Westchester County | | | n/a | | | |
| Sutton Park Center for Nu | Westchester County | | | XX | | | |
| Tarrytown Hall Care Cente | Westchester County | | | XX | | | |
| Taylor Care Center at Westchester | Westchester County | | | XX | | | XX |
| The Osborn | Westchester County | | | XX | | | |
| The Wartburg Home | Westchester County | XX | XX | XX | | | |
| Treetops Rehab and Care Center | Westchester County | #N/A | #N/A | #N/A | | | |
| United Hebrew Geriatric Center | Westchester County | XX | | XX | | | |
| United Nursing Home For The Aged Inc | Westchester County | | | | | | |
| Victoria Home | Westchester County | | | | | | |
| Waterview Hills Nursing Center Inc | Westchester County | | | XX | | | |
| West Ledge Health Care Fa | Westchester County | | | XX | | | |
| Westchester Center for Rehabilitation and Nursing | Westchester County | | | XX | | | |
| Westchester Meadows | Westchester County | | | XX | | | |
| White Plains Center for Nursing Care | Westchester County | | | XX | | | |

| NAME | COUNTY | LTHHCP | ADHCP | SUBACUTE | TBI | AIDS | Vent |
|---|---|---|---|---|---|---|---|
| A Holly Patterson Extende | Nassau County |  |  | XX |  | XX | XX |
| Bayview Nursing and Rehabilitation Center | Nassau County |  |  |  |  |  |  |
| Beach Terrace Care Center | Nassau County |  |  |  |  |  |  |
| Beller Care Center Inc | Nassau County |  |  |  |  |  |  |
| Central Island Healthcare | Nassau County |  |  | XX |  |  |  |
| Cold Spring Hills Center for N&R | Nassau County | XX | xx | XX |  |  |  |
| East Rockaway Progressive | Nassau County |  |  | XX |  |  |  |
| Franklin Hospital Medical | Nassau County |  |  | XX |  |  |  |
| Fulton Commons Care Cente | Nassau County | XX | XX | XX |  |  |  |
| Garden Care Center | Nassau County |  |  | XX |  |  |  |
| Glen Cove Center for Nurs | Nassau County |  |  | XX |  |  |  |
| Glengariff Corp | Nassau County |  |  | XX |  |  |  |
| Grace Plaza Nursing and Rehab | Nassau County |  |  | XX |  |  |  |
| Grandell Rehabilitative a | Nassau County |  |  | XX |  |  |  |
| Hempstead Park Nursing Ho | Nassau County |  |  | XX |  |  |  |
| Highfield Gardens of Great Neck | Nassau County |  | XX | XX |  |  |  |
| Marquis Care Center | Nassau County |  |  | XX |  |  |  |
| Mayfair Care Center | Nassau County |  |  | XX |  |  |  |
| Meadowbrook Care Center I | Nassau County |  |  | XX |  |  | XX |
| Nassau Extended Care Faci | Nassau County |  | XX | XX |  |  |  |
| North Shore University Ho | Nassau County |  |  | XX |  | XX |  |
| Oceanside Care Center Inc | Nassau County |  |  | XX |  |  |  |
| Park Avenue Extended Care | Nassau County |  | XX | XX |  |  |  |
| Park View Nursing Home In | Nassau County |  |  | XX |  |  |  |
| Rockville Nursing Center | Nassau County |  |  | XX |  |  |  |
| Rockville Skilled Nursing | Nassau County |  |  | XX |  |  |  |
| Sands Point Center For He | Nassau County |  |  | XX |  |  |  |
| South Shore Healthcare | Nassau County |  |  | XX |  |  | XX |
| Sunharbor Manor | Nassau County |  |  | XX |  |  |  |
| The Komanoff Center for Geriatric and Rehabilitative Medicine | Nassau County |  |  | XX |  |  |  |
| Townhouse Extended Care F | Nassau County |  |  | XX |  |  | XX |
| White Oaks Nursing Home | Nassau County |  |  | XX |  |  |  |
| Woodbury Nursing Home | Nassau County |  |  | XX |  |  |  |
| Woodmere Rehabilitation A | Nassau County |  |  | XX |  |  |  |
| Affinity Skilled Living a | Suffolk County |  |  | XX |  |  |  |
| Avalon Gardens Rehabilitation and Health Care Center | Suffolk County |  | XX | XX |  |  |  |
| Bellhaven Center For Geri | Suffolk County |  | XX | XX |  |  |  |
| Berkshire Nursing & Rehab | Suffolk County |  |  | XX |  |  |  |
| Broadlawn Manor Nursing and Rehab | Suffolk County |  | XX | XX |  |  |  |
| Brookhaven Health Care Fa | Suffolk County |  |  | XX |  |  |  |
| Carillon Nursing and Reha | Suffolk County |  | XX | XX |  |  |  |
| Cedar Lodge Nursing Home | Suffolk County |  |  | XX |  |  |  |
| Central Suffolk Hospital Snf | Suffolk County |  |  | XX |  |  |  |
| Crest Hall Care Center | Suffolk County |  |  | XX |  |  |  |
| Daleview Care Center | Suffolk County |  |  | XX |  |  |  |
| East Neck Nursing and Reh | Suffolk County |  |  | XX |  |  |  |
| Good Samaritan Nursing Home | Suffolk County |  |  | XX |  |  |  |
| Gurwin Jewish Geriatric C | Suffolk County | XX | XX | XX |  |  | XX |
| Hilaire Farm Nursing Home | Suffolk County |  |  | XX |  |  |  |
| Huntington Hills Center f | Suffolk County |  | XX | XX |  |  |  |
| Inland Nursing and Rehab | Suffolk County |  |  | XX |  |  |  |
| Jefferson Ferry | Suffolk County |  |  | XX |  |  |  |